NAME, ADDRESS, AND TELEPHONE NUMBER OF ATTORNEY(S)
OR OF PARTY APPEARING IN PRO PER

Carole E. Reagan (Bar No. 162674)
UMBERG ZIPSER LLP
creagan@umbergzipser.com
1920 Main Street, Suite 750
Irvine, CA 92614
Telephone: 949-679-0052
Facsimile: 949-679-0461

ATTORNEY(S) FOR: **Defendants**

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| EPSON AMERICA, INC. | CASE NUMBER: |
|---|---|
| Plaintiff(s), | 8:24-cv-01996 |
| v. | |
| GRAESEN ARNOFF, ET AL. | **CERTIFICATION AND NOTICE OF INTERESTED PARTIES** (Local Rule 7.1-1) |
| Defendant(s) | |

TO:    THE COURT AND ALL PARTIES OF RECORD:

The undersigned, counsel of record for _____ Defendants, Graesen Arnoff, et al. _____
or party appearing in pro per, certifies that the following listed party (or parties) may have a pecuniary interest in the outcome of this case.  These representations are made to enable the Court to evaluate possible disqualification or recusal.

(List the names of all such parties and identify their connection and interest. Use additional sheet if necessary.)

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1) Graesen Arnoff | 1) Defendant |
| 2) Nicole Aaron | 2) Defendant |
| 3) Steven Adell | 3) Defendant |
| 4) Esther Ades | 4) Defendant |
| 5) Jarandalee Adorno | 5) Defendant |
| 6) Jose Aguado | 6) Defendant |
| 7) Alicia Aiello | 7) Defendant |
| 8) Daniel Akins | 8) Defendant |
| 9) Peter Alau | 9) Defendant |
| 10) Scott Albert | 10) Defendant |
| 11) Russel Alexander | 11) Defendant |
| 12) Danny Alford | 12) Defendant |
| SEE ATTACHED | |

September 18, 2024
_____
Date

_____
Signature

Attorney of record for (or name of party appearing in pro per):

Defendants
_____

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 13) Donna Allen | Defendant |
| 14) Rick Allen | Defendant |
| 15) Suzanne Alt | Defendant |
| 16) Lourdes Alvarez | Defendant |
| 17) Sanjil Amin | Defendant |
| 18) Arturo Anaya | Defendant |
| 19) Jean Anderson | Defendant |
| 20) Kristin Anderson | Defendant |
| 21) Marlin Anderson | Defendant |
| 22) Daniel Andrade | Defendant |
| 23) Sarah Aneyci | Defendant |
| 24) Tasha Angelet | Defendant |
| 25) Andrew Aramouni | Defendant |
| 26) Juan Arias | Defendant |
| 27) Josephine Arkush | Defendant |
| 28) Thomas Armstrong | Defendant |
| 29) Susan Arneson | Defendant |
| 30) Selina Arnold | Defendant |
| 31) Charles Arp | Defendant |
| 32) Mark Arsenault | Defendant |
| 33) Candace Arterberry | Defendant |
| 34) Alisha Ash | Defendant |
| 35) Craig Asher | Defendant |
| 36) Lauren Ashley | Defendant |
| 37) Yvette Assaf | Defendant |
| 38) David Atwood | Defendant |
| 39) Keisha Avant | Defendant |
| 40) Beth Babcock | Defendant |
| 41) Karen Bachman | Defendant |
| 42) Edith Kim Bagdasarian | Defendant |
| 43) Bobbie Bahr | Defendant |
| 44) David Baker | Defendant |
| 45) Jessie Baker | Defendant |
| 46) Shamara Baldwin | Defendant |
| 47) James Bales | Defendant |
| 48) Jessica Banas | Defendant |
| 49) Tamuel Banks | Defendant |
| 50) Tyrone Banks | Defendant |
| 51) Arthur Barber | Defendant |
| 52) Tiah Bardon | Defendant |
| 53) Kris Barker | Defendant |
| 54) Mary Barnett Powell | Defendant |
| 55) Rachael Barnett | Defendant |
| 56) Gary Barrett | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 57) Amberly Bartlett | Defendant |
| 58) Philip Bass | Defendant |
| 59) Henry Bassen | Defendant |
| 60) Sharon Beamish | Defendant |
| 61) Kristin Beck | Defendant |
| 62) Barbara Beck-azar | Defendant |
| 63) Timothy Beckenholdt | Defendant |
| 64) Alan Beckman | Defendant |
| 65) Michael Bell | Defendant |
| 66) Theodore Bell | Defendant |
| 67) Patricia Benigni | Defendant |
| 68) Kim Benjamin | Defendant |
| 69) Valerie Bennett | Defendant |
| 70) Lora Benson | Defendant |
| 71) Edward Berenhaus | Defendant |
| 72) Dennis Bergstrand | Defendant |
| 73) Rosemary Bernhard | Defendant |
| 74) Melissa Bertolino | Defendant |
| 75) Steven Beste | Defendant |
| 76) Maryellen Bicer | Defendant |
| 77) Aaron Biderman | Defendant |
| 78) Karen Biggs | Defendant |
| 79) Kate Bishop | Defendant |
| 80) Chantelle Bittings | Defendant |
| 81) Kate Black | Defendant |
| 82) Shelley Blackler | Defendant |
| 83) Sam Blank | Defendant |
| 84) Steven Blanyar | Defendant |
| 85) Brian Blazevich | Defendant |
| 86) Renee Blitek | Defendant |
| 87) Steven Bloome | Defendant |
| 88) Mccracken Bobbi | Defendant |
| 89) Maryn Boess | Defendant |
| 90) Tekisha Boler | Defendant |
| 91) Deb Bolus | Defendant |
| 92) Tanya Bonano | Defendant |
| 93) Lenna Bonilla | Defendant |
| 94) Bruce Bonner | Defendant |
| 95) Christine Borovoy | Defendant |
| 96) Suzanne Borzak | Defendant |
| 97) Madrona Bourdeau | Defendant |
| 98) Tiffaney Boxley | Defendant |
| 99) Michael Boyers | Defendant |
| 100) Janie Brackney | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 101) Jasmine Bradford | Defendant |
| 102) Ezrina Bradley | Defendant |
| 103) Shashaunna Bradley | Defendant |
| 104) Pamela Bragg | Defendant |
| 105) Fran Brandvold | Defendant |
| 106) Brian Brenner | Defendant |
| 107) Ashley Bridges Negron | Defendant |
| 108) Kya Briggs | Defendant |
| 109) Richard Brine | Defendant |
| 110) Erika Brinkmann | Defendant |
| 111) Andrea Broadwater | Defendant |
| 112) Barbara Brooks | Defendant |
| 113) Heath Broughton Aww Broughton | Defendant |
| 114) Marie Brown | Defendant |
| 115) Sarah Brown | Defendant |
| 116) Sharon Brown | Defendant |
| 117) Stephan Brown | Defendant |
| 118) Timothy Brown | Defendant |
| 119) Elizabeth Brownridge | Defendant |
| 120) Madeline Bruni | Defendant |
| 121) Reddick Bryan | Defendant |
| 122) Nicole Bryant | Defendant |
| 123) Lee Buccola | Defendant |
| 124) Perry Buchalter | Defendant |
| 125) Amashawn Buchanan | Defendant |
| 126) Patricia Buck Miano | Defendant |
| 127) Morgan Bullock | Defendant |
| 128) Ethan Burdin | Defendant |
| 129) Gloria Burgess | Defendant |
| 130) Terryhi Burke | Defendant |
| 131) Lorie Burnette | Defendant |
| 132) Ann Burns | Defendant |
| 133) Nikia Burton | Defendant |
| 134) Sam Burton | Defendant |
| 135) Lateaka Busby | Defendant |
| 136) Jeffrey Butler | Defendant |
| 137) Richard Butler | Defendant |
| 138) Brian Bylls | Defendant |
| 139) Ann Calderone | Defendant |
| 140) Peggy Cale | Defendant |
| 141) Constance Callaway | Defendant |
| 142) Orlando Camacho | Defendant |
| 143) Janet Campbell | Defendant |
| 144) Shirley Campbell | Defendant |

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 145) Robert Cannon | Defendant |
| 146) Li Canorro | Defendant |
| 147) Davide Cantoni | Defendant |
| 148) Debi Caples | Defendant |
| 149) Jeanette Capria-lazzaro | Defendant |
| 150) Marc Carbone | Defendant |
| 151) Michael Carey | Defendant |
| 152) Sandra Carr | Defendant |
| 153) Cynthia Carramusa | Defendant |
| 154) Rachel Carrothers | Defendant |
| 155) Charlene Carsello | Defendant |
| 156) Pamela Carthew | Defendant |
| 157) Lara Cash | Defendant |
| 158) Vonetta Cason | Defendant |
| 159) Cota Cassandra | Defendant |
| 160) Sara Castillo | Defendant |
| 161) Silvia Catten | Defendant |
| 162) Mary Ellen Catubig | Defendant |
| 163) Justin Caudell | Defendant |
| 164) Mary Chalabi | Defendant |
| 165) Annette Challenor | Defendant |
| 166) Mary Chamberlin | Defendant |
| 167) Barbara Chambers | Defendant |
| 168) Laura Chamblee | Defendant |
| 169) Adam Chappell | Defendant |
| 170) Vadim Chebotarev | Defendant |
| 171) Robert Chenoff | Defendant |
| 172) Bernadette Chiaramonte | Defendant |
| 173) Jennifer Chiaramonte | Defendant |
| 174) Jerry Chin | Defendant |
| 175) John Cho | Defendant |
| 176) Kyung Choi | Defendant |
| 177) Michael Choros | Defendant |
| 178) Rosa Chowning | Defendant |
| 179) Thomas Christensen | Defendant |
| 180) Karen Christians | Defendant |
| 181) Dennis Christie | Defendant |
| 182) Sandra Church | Defendant |
| 183) Alan Cicenas | Defendant |
| 184) Julia Ciliberti | Defendant |
| 185) Michael Citarella | Defendant |
| 186) Darryl Clark | Defendant |
| 187) Philip Clark | Defendant |
| 188) Michael Clemente | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 189) Gary Cloutier | Defendant |
| 190) Howard Cohen | Defendant |
| 191) Steven Cohen | Defendant |
| 192) Brittany Coleman | Defendant |
| 193) Carolyn Coleman | Defendant |
| 194) Heather Coleman | Defendant |
| 195) Vicki Coles | Defendant |
| 196) Cory Collins | Defendant |
| 197) James Collins | Defendant |
| 198) Michelle Collins | Defendant |
| 199) Pamela Collins | Defendant |
| 200) Cori Condon | Defendant |
| 201) Nakesha Conrad | Defendant |
| 202) Jennifer Cooper | Defendant |
| 203) Latonia Cooper | Defendant |
| 204) Renee Cooper | Defendant |
| 205) Connie Cope | Defendant |
| 206) Michael Corbo | Defendant |
| 207) Marnella Cordato | Defendant |
| 208) Cesar Cornejo | Defendant |
| 209) Krissy Costa | Defendant |
| 210) Philip Costa | Defendant |
| 211) Brian Costello | Defendant |
| 212) Nicole Coticchio | Defendant |
| 213) Draone Council | Defendant |
| 214) Michelle Cowley | Defendant |
| 215) Cory Crabtree | Defendant |
| 216) Maria Crawford | Defendant |
| 217) Lynnette Crenshaw | Defendant |
| 218) Noverto Crespo | Defendant |
| 219) Francis Cristobal | Defendant |
| 220) Alice Crock | Defendant |
| 221) Lori Crockson | Defendant |
| 222) Thomas Croly | Defendant |
| 223) Roscoe Cromwell | Defendant |
| 224) Richard Crooks | Defendant |
| 225) Chantelle Crosby | Defendant |
| 226) Michael Crosby | Defendant |
| 227) Sheena Croston | Defendant |
| 228) Gina Cruz | Defendant |
| 229) Tonia Cruz | Defendant |
| 230) William Culbertson | Defendant |
| 231) James Cummings | Defendant |
| 232) Aucqunette Cunningham | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 233) Billy Cunningham | Defendant |
| 234) Joseph Curcio | Defendant |
| 235) Sherry Cushing | Defendant |
| 236) David Czopek | Defendant |
| 237) Kysha Dabney | Defendant |
| 238) Thomas Dahlmann | Defendant |
| 239) Mary D'amico | Defendant |
| 240) Cynthia Damler | Defendant |
| 241) Elizabeth Dangelo | Defendant |
| 242) Michael Dangelo | Defendant |
| 243) Gale Daniels | Defendant |
| 244) Linda Darvid | Defendant |
| 245) Linda Davenport | Defendant |
| 246) Clint Davidson | Defendant |
| 247) Tina Davidson | Defendant |
| 248) Jennifer Davis | Defendant |
| 249) John Davis | Defendant |
| 250) Monique Davis | Defendant |
| 251) Sunday Dawne-marie Xiques | Defendant |
| 252) Honora Day | Defendant |
| 253) Sandy Deangio | Defendant |
| 254) Rachel Decarlo | Defendant |
| 255) Laura DeCastro | Defendant |
| 256) Lamont Decker | Defendant |
| 257) Tim Dedinsky | Defendant |
| 258) Chris Defonzo | Defendant |
| 259) Elaine Degiglio | Defendant |
| 260) Jasmine Del Borrello | Defendant |
| 261) Ivan Dellera | Defendant |
| 262) Jean Demers | Defendant |
| 263) William Demmon | Defendant |
| 264) Peter Deniet | Defendant |
| 265) Jorie Dermer | Defendant |
| 266) David Desimone | Defendant |
| 267) John Dewhurstwalker | Defendant |
| 268) Angelo Diaz | Defendant |
| 269) David Diaz | Defendant |
| 270) Jessica Diaz | Defendant |
| 271) Paul Dickash | Defendant |
| 272) Trissan Dicomes | Defendant |
| 273) Dennis Dillon | Defendant |
| 274) Lawrence Dimarco | Defendant |
| 275) Heather Dino | Defendant |
| 276) Barbara Dinwiddie | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 277) Sheryl Discher | Defendant |
| 278) Courtney Ditomo | Defendant |
| 279) April Dixon | Defendant |
| 280) Jessica Dixon | Defendant |
| 281) David Dolfe | Defendant |
| 282) Ana Dominguez | Defendant |
| 283) Frank Dominguez | Defendant |
| 284) Lewis Donley | Defendant |
| 285) Kyra Dorman | Defendant |
| 286) Jocelyn Dorsey | Defendant |
| 287) Doris Dorval | Defendant |
| 288) Charlene Dotson | Defendant |
| 289) Stefanie Doty | Defendant |
| 290) Leeann Dougherty | Defendant |
| 291) Madeleine Douthit | Defendant |
| 292) Christopher Dowling | Defendant |
| 293) Julia Doyle | Defendant |
| 294) Robert Doyle | Defendant |
| 295) Michaela Dragon | Defendant |
| 296) Holly Draper | Defendant |
| 297) Jason Draper | Defendant |
| 298) Gabriel Drueke | Defendant |
| 299) Alisha Duenas | Defendant |
| 300) Joseph Duggan | Defendant |
| 301) Arlene Duncan | Defendant |
| 302) Dianne Duncan | Defendant |
| 303) Danielle Dunn | Defendant |
| 304) Jennifer Eagar | Defendant |
| 305) Kate Ealey | Defendant |
| 306) Jeff Eaton | Defendant |
| 307) Loretta Echols | Defendant |
| 308) LaTavia Edwards | Defendant |
| 309) Betty Efstathopoulos | Defendant |
| 310) Andrea Eggleston Mayo | Defendant |
| 311) Jessica Egloff | Defendant |
| 312) Ken Eichholz | Defendant |
| 313) Stacey Elliott- Westfall | Defendant |
| 314) Aisha Ellis | Defendant |
| 315) Nekia Ellison | Defendant |
| 316) Linda Emshousen | Defendant |
| 317) Emilia Enfield | Defendant |
| 318) Matthew Englebert | Defendant |
| 319) Carl F Ennis | Defendant |
| 320) Clint Escandell | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 321) Amanda Evans | Defendant |
| 322) William Evaul | Defendant |
| 323) Priscilla Fagan | Defendant |
| 324) Rebecca Fairchild | Defendant |
| 325) Theresa Farage | Defendant |
| 326) Elizabeth Farrelly | Defendant |
| 327) Bret Farritor | Defendant |
| 328) Aldo Fedrighini | Defendant |
| 329) Sharon Feeleywoodman | Defendant |
| 330) Michael Feinman | Defendant |
| 331) Maya Fernandez | Defendant |
| 332) Rosaline Fernandez | Defendant |
| 333) Robert Ferrara | Defendant |
| 334) Catherine Fina | Defendant |
| 335) Chad Fisher | Defendant |
| 336) Jami Fleming Midd | Defendant |
| 337) Angie Fletcher | Defendant |
| 338) Amanda Flores | Defendant |
| 339) Josie Flores | Defendant |
| 340) Keith Foley | Defendant |
| 341) Nancy Fonseca | Defendant |
| 342) Leah Ford | Defendant |
| 343) Rikki Ford | Defendant |
| 344) Mark Forseth | Defendant |
| 345) Stephen Foster | Defendant |
| 346) Teri Foster | Defendant |
| 347) Frank Foulis | Defendant |
| 348) Jim Fox | Defendant |
| 349) Reginald Fox | Defendant |
| 350) Mark Frankenfield Frankenfield | Defendant |
| 351) Ashley Frazier | Defendant |
| 352) Brandis Freeman | Defendant |
| 353) Charnell Freeman | Defendant |
| 354) Jeannine Freudenberg | Defendant |
| 355) Ashley Friend | Defendant |
| 356) Cornelia Fulmore | Defendant |
| 357) James Funicelli | Defendant |
| 358) Paul Gabtiele | Defendant |
| 359) Renee Gale | Defendant |
| 360) Becky Galipeau | Defendant |
| 361) Stacey Galitos | Defendant |
| 362) Shannon Galloway | Defendant |
| 363) Frank Gandolfo | Defendant |
| 364) Robert Gaona | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 365) Caroline Garcia | Defendant |
| 366) Christina Garfagna | Defendant |
| 367) Monique Garneau | Defendant |
| 368) Elizabeth Garro | Defendant |
| 369) William Garvin | Defendant |
| 370) Robert Gasparro | Defendant |
| 371) Mark Gasperini | Defendant |
| 372) Barbara Gatens | Defendant |
| 373) James Gaynor | Defendant |
| 374) Bill Genzoli | Defendant |
| 375) Macroy Geraldine | Defendant |
| 376) Angela Germany | Defendant |
| 377) Tracey Gesell | Defendant |
| 378) Angelo Gibson | Defendant |
| 379) Constance Gibson | Defendant |
| 380) Maryann Gibson Gibson | Defendant |
| 381) Jason Gilbraith | Defendant |
| 382) Eric Gillespie | Defendant |
| 383) Gerry Gilmor | Defendant |
| 384) Gigi Giorgio | Defendant |
| 385) Anthony Glebocki | Defendant |
| 386) Haley Gloss | Defendant |
| 387) Doreen Godare | Defendant |
| 388) Dean Goff | Defendant |
| 389) Sherrell Gomillia | Defendant |
| 390) Guy Gondron | Defendant |
| 391) Narcisse Gonzales | Defendant |
| 392) Gus Gonzalez | Defendant |
| 393) Joel Gonzalez | Defendant |
| 394) Kermit Goodman | Defendant |
| 395) Nicole Gordon | Defendant |
| 396) James Gormley | Defendant |
| 397) Sarah Grant | Defendant |
| 398) Alysha Gray | Defendant |
| 399) Patricia Grayson-canty | Defendant |
| 400) Ame Greco | Defendant |
| 401) Steve Greenberg | Defendant |
| 402) Judy Greer | Defendant |
| 403) Lisa Gregg | Defendant |
| 404) Tasheica Grindly | Defendant |
| 405) Kathy Grisz | Defendant |
| 406) Thomas Grossmann | Defendant |
| 407) Joshua Grove | Defendant |
| 408) Sheena Grover | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 409) Mills Gruber | Defendant |
| 410) Sara Grulich | Defendant |
| 411) Barbara Guido | Defendant |
| 412) Keith Gurnick | Defendant |
| 413) Henry Gutowski | Defendant |
| 414) Kimberly Haberman | Defendant |
| 415) Sheryl Hadeka | Defendant |
| 416) Rhiannon Haeffner | Defendant |
| 417) Barbara Hafkey | Defendant |
| 418) Kenneth Hagan | Defendant |
| 419) Sherry Hagerman | Defendant |
| 420) Marina Hagstrom | Defendant |
| 421) Katie Hahl | Defendant |
| 422) Zachary Hall | Defendant |
| 423) Paul Halley | Defendant |
| 424) Adam Hallowell | Defendant |
| 425) Elizabeth Hamann | Defendant |
| 426) Lutando Hamilton | Defendant |
| 427) Tara Hamilton | Defendant |
| 428) Jo Anne Hands | Defendant |
| 429) Lisa Hanges | Defendant |
| 430) Kevin Hanneman | Defendant |
| 431) Merideth Hansen | Defendant |
| 432) Stefanie Hansen | Defendant |
| 433) Taylor Harder | Defendant |
| 434) Darryl Harris | Defendant |
| 435) Janet Harris | Defendant |
| 436) Jason Harris | Defendant |
| 437) Ruth Harris | Defendant |
| 438) Jesse Harrison | Defendant |
| 439) Emiko Hartley | Defendant |
| 440) Sherri Hartley | Defendant |
| 441) Amanda Harvey | Defendant |
| 442) Renita Harvey | Defendant |
| 443) Steven Hashimoto | Defendant |
| 444) Harold Hauser | Defendant |
| 445) Amber Hausfeld | Defendant |
| 446) Daniel Hayes | Defendant |
| 447) Pamela Hayes | Defendant |
| 448) Carol Hearn | Defendant |
| 449) Heather Heenan | Defendant |
| 450) Monica Heinzman | Defendant |
| 451) Jan Hellmann | Defendant |
| 452) Derek Hemphill | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 453) Jon Henderson | Defendant |
| 454) Laurel Henderson | Defendant |
| 455) Porsha Henderson | Defendant |
| 456) Shane Hendrix | Defendant |
| 457) Mark Hennecken | Defendant |
| 458) Tyran Henning | Defendant |
| 459) Dominic Henry | Defendant |
| 460) Douglas Henry | Defendant |
| 461) Thomas Henson | Defendant |
| 462) Ryan Hernley | Defendant |
| 463) Georgia Herren | Defendant |
| 464) Katherine Herzog | Defendant |
| 465) Amy Heyl | Defendant |
| 466) Mark Hicinbothem | Defendant |
| 467) Al Hicks | Defendant |
| 468) Jody Hideg | Defendant |
| 469) Nathan Higgins | Defendant |
| 470) Toki Hill | Defendant |
| 471) Terence Hines | Defendant |
| 472) Devina Hinojosa | Defendant |
| 473) Maynard Hirsch | Defendant |
| 474) Emmanuel Hoachlander | Defendant |
| 475) Sandra Hodge | Defendant |
| 476) Cory Hodges | Defendant |
| 477) Loretta Hoffmann | Defendant |
| 478) Anne Hogan | Defendant |
| 479) David Holbrook | Defendant |
| 480) Dan Holland | Defendant |
| 481) Debra Holm | Defendant |
| 482) Evelyn Holmes | Defendant |
| 483) Steve Hoppel | Defendant |
| 484) Veronica Horne | Defendant |
| 485) Crystal Hott | Defendant |
| 486) Steven Houang | Defendant |
| 487) Miranda Howard | Defendant |
| 488) Rebecca Howitt | Defendant |
| 489) Ronni Hua | Defendant |
| 490) Karen Hudson | Defendant |
| 491) Carla Hughes | Defendant |
| 492) Christina Hughes | Defendant |
| 493) David Hughes | Defendant |
| 494) Ashlee Humes | Defendant |
| 495) John Huneycutt | Defendant |
| 496) James Hunt | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 497) Shelly Huntington | Defendant |
| 498) Sarah Hurley | Defendant |
| 499) Richard Hurocy | Defendant |
| 500) Linda Inglis | Defendant |
| 501) Pamela Ingram | Defendant |
| 502) Travis Inskeep | Defendant |
| 503) Terry Iwaniw | Defendant |
| 504) Lonnie Jabour | Defendant |
| 505) Charlotte Jackson | Defendant |
| 506) Dawn Jackson | Defendant |
| 507) Jermane Jackson | Defendant |
| 508) Latricia Jackson | Defendant |
| 509) Lisa Camille Jackson | Defendant |
| 510) Ora Jackson | Defendant |
| 511) Sheela Jackson | Defendant |
| 512) Sonya Jackson | Defendant |
| 513) Tifarah Jackson | Defendant |
| 514) Karen Jacobsen | Defendant |
| 515) Edward Jacobus | Defendant |
| 516) Cantore James | Defendant |
| 517) Stoler Jan | Defendant |
| 518) Clinton Janes | Defendant |
| 519) Dennis Jans | Defendant |
| 520) Jennifer Jenkins | Defendant |
| 521) Trissa Jenkins | Defendant |
| 522) Michael Jensen | Defendant |
| 523) Kathy Jimenez | Defendant |
| 524) Karen John | Defendant |
| 525) Amy Johnson | Defendant |
| 526) Datecha Johnson | Defendant |
| 527) David Johnson | Defendant |
| 528) Deshon Johnson | Defendant |
| 529) Eurthia Johnson | Defendant |
| 530) Jessica Johnson | Defendant |
| 531) John Johnson | Defendant |
| 532) Kenisha Johnson | Defendant |
| 533) Letisha Johnson | Defendant |
| 534) Ted Johnson | Defendant |
| 535) Tracey Johnson | Defendant |
| 536) Stone Jonathan | Defendant |
| 537) Almira Jones | Defendant |
| 538) Cavin Jones | Defendant |
| 539) Dameka Jones | Defendant |
| 540) Darron Jones | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 541) Dawn Jones | Defendant |
| 542) Demetrius Jones | Defendant |
| 543) Diane Jones | Defendant |
| 544) Joe Jones | Defendant |
| 545) Katrina Jones | Defendant |
| 546) Traci Jones | Defendant |
| 547) Scott Jordan | Defendant |
| 548) David Jordano | Defendant |
| 549) Stanley Judson | Defendant |
| 550) Cecile Kahr | Defendant |
| 551) Philip Kalinowsky | Defendant |
| 552) Kathy Kamauu | Defendant |
| 553) Mary Louise Kaminski | Defendant |
| 554) Scott Kane | Defendant |
| 555) Aaron Kapner | Defendant |
| 556) Randy Karey | Defendant |
| 557) Steve Kasper | Defendant |
| 558) Cagle Kathleen | Defendant |
| 559) Brian Kawa | Defendant |
| 560) Mark Keane | Defendant |
| 561) Gregory Kehl | Defendant |
| 562) Pamela Kellams | Defendant |
| 563) Mary Keller | Defendant |
| 564) Precilla Kelley | Defendant |
| 565) Lori Kelly | Defendant |
| 566) Sharon Kendrick | Defendant |
| 567) Leo Kenen | Defendant |
| 568) Matthew Kenly | Defendant |
| 569) Jennifer Kennedy | Defendant |
| 570) Kellie Kennedy | Defendant |
| 571) Edward Kep | Defendant |
| 572) Max Ketcham | Defendant |
| 573) Michael Killius | Defendant |
| 574) James Kimber | Defendant |
| 575) Jim Kime | Defendant |
| 576) Judy Kinal | Defendant |
| 577) Chris King | Defendant |
| 578) Quintin Kittle | Defendant |
| 579) Liz Klarner | Defendant |
| 580) Ashley Klein | Defendant |
| 581) Kate Klein | Defendant |
| 582) Victor Klein | Defendant |
| 583) Scott Klick | Defendant |
| 584) Marian Kloter | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 585) Carol Knight-wallace | Defendant |
| 586) Steven Knutson | Defendant |
| 587) Kristen Koerber | Defendant |
| 588) Carol Kohen | Defendant |
| 589) Thaddeus Kolke | Defendant |
| 590) Timothy Kolzow | Defendant |
| 591) Judith Kosinski | Defendant |
| 592) Anita Kostbade | Defendant |
| 593) Kathleen Kozlinski | Defendant |
| 594) Michelle Krasley | Defendant |
| 595) Rita Krebs | Defendant |
| 596) Don Krist | Defendant |
| 597) Leon Kroft | Defendant |
| 598) Kimberly Krug | Defendant |
| 599) Joel Krugler | Defendant |
| 600) Ken Kuchar | Defendant |
| 601) Karen Kuchel | Defendant |
| 602) Steven Kulhanek | Defendant |
| 603) Debbie Kurowski | Defendant |
| 604) Kathleen L Oberg | Defendant |
| 605) George Labato | Defendant |
| 606) Karen Lacorte | Defendant |
| 607) Darlene Lampson | Defendant |
| 608) Gregory Langl | Defendant |
| 609) Tonya Laramore | Defendant |
| 610) Robert Lasich | Defendant |
| 611) Jonn Latores | Defendant |
| 612) Beverly Laude | Defendant |
| 613) Bernadette Lauff | Defendant |
| 614) Mackenzi Lawson | Defendant |
| 615) Heather Layton | Defendant |
| 616) Michael Lazaroff | Defendant |
| 617) Carla Leathers | Defendant |
| 618) Franczyk Lee | Defendant |
| 619) Alan Lefton | Defendant |
| 620) Gary Leighton | Defendant |
| 621) Scott Lennett | Defendant |
| 622) Mark Lennon | Defendant |
| 623) Thomas Leonard | Defendant |
| 624) Charmaine Lesane | Defendant |
| 625) Pamela Lessner | Defendant |
| 626) Elizabeth Lester | Defendant |
| 627) Marcia Letizia | Defendant |
| 628) Linda Levitsky | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 629) Jonathan Lewin | Defendant |
| 630) Cherrile Lewis | Defendant |
| 631) Ralph Lewis | Defendant |
| 632) Aisha Lewis-jarrett | Defendant |
| 633) Baxter Linda | Defendant |
| 634) Emily Lindsay | Defendant |
| 635) Gregory Little | Defendant |
| 636) Raymond Lizzio | Defendant |
| 637) Jennifer Lock | Defendant |
| 638) Whitney Lockhart | Defendant |
| 639) Anthony Lombardo | Defendant |
| 640) Prestin Long | Defendant |
| 641) Steven Long | Defendant |
| 642) Gary Loomis | Defendant |
| 643) Dominic Losquadro | Defendant |
| 644) Janet Love | Defendant |
| 645) Ken Love | Defendant |
| 646) Steven Love | Defendant |
| 647) Brynn Lovell | Defendant |
| 648) Michael Lowe | Defendant |
| 649) Mo Lowery | Defendant |
| 650) Michael Luckey | Defendant |
| 651) Joyanna Lugo | Defendant |
| 652) Kristine Luis | Defendant |
| 653) Louis Lutcher | Defendant |
| 654) Don Lutz | Defendant |
| 655) Jeanette Lynch | Defendant |
| 656) Hien Lyons | Defendant |
| 657) Stephen Lyons | Defendant |
| 658) Jean Macaluso | Defendant |
| 659) Dana Macdonald | Defendant |
| 660) Christine Mace | Defendant |
| 661) Pam Mace | Defendant |
| 662) Torrie Mack | Defendant |
| 663) Vernelle Mack | Defendant |
| 664) Keith Mackey | Defendant |
| 665) Sherri Mackey | Defendant |
| 666) Riley Mackowiak | Defendant |
| 667) John Macmillan | Defendant |
| 668) Jonathan Maer | Defendant |
| 669) Robert Magio | Defendant |
| 670) Michael Mahar | Defendant |
| 671) Thomas Maier | Defendant |
| 672) Albert Maimon | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 673) Joseph Malatia | Defendant |
| 674) Ashley Malinowski | Defendant |
| 675) Joseph Manley | Defendant |
| 676) Ann Mann | Defendant |
| 677) Jonathan Manning | Defendant |
| 678) Susan Manns | Defendant |
| 679) Kimberley Marasco | Defendant |
| 680) Theresa Marchione | Defendant |
| 681) Tillis Marie | Defendant |
| 682) Marc Marini | Defendant |
| 683) Kathy Marley | Defendant |
| 684) Ariana Marquez | Defendant |
| 685) Sandy Marsh | Defendant |
| 686) Karina Martinez | Defendant |
| 687) Rogelio Martinez | Defendant |
| 688) Cindy Mason | Defendant |
| 689) Julie Mason | Defendant |
| 690) Jill Massie | Defendant |
| 691) Brenda Matish | Defendant |
| 692) Barbara Matthes | Defendant |
| 693) Neil Matthews | Defendant |
| 694) Thomas Mattson | Defendant |
| 695) Susan Mavis | Defendant |
| 696) Felisha May | Defendant |
| 697) Susan Mayer | Defendant |
| 698) Dayna Mazurek | Defendant |
| 699) Chris Mcafee | Defendant |
| 700) Colleen Mccarthy | Defendant |
| 701) Howard Mcclain | Defendant |
| 702) Virginia Mcclure | Defendant |
| 703) Melissa Mccombs | Defendant |
| 704) John Mccormack | Defendant |
| 705) Bernadette Mccowan | Defendant |
| 706) Gene Mccoy | Defendant |
| 707) Kevin Mccrory | Defendant |
| 708) Nancy Mcdonald | Defendant |
| 709) Sharon Mcdowell | Defendant |
| 710) Annette Mcfarlane | Defendant |
| 711) Gary Mcgibbon | Defendant |
| 712) Barbara Mcgrath | Defendant |
| 713) Daniel Mcintyre | Defendant |
| 714) Christina Mckale | Defendant |
| 715) Patrick Mckee | Defendant |
| 716) Kimi Mckeever | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 717) Mary Mckenna | Defendant |
| 718) William Mckeon | Defendant |
| 719) Kevin Mckernan | Defendant |
| 720) Randi Mcmanus | Defendant |
| 721) Jon Mcnulty | Defendant |
| 722) Theodore Meczywor | Defendant |
| 723) Abbey Meeks | Defendant |
| 724) Ruanda Mejia | Defendant |
| 725) Gary Melo | Defendant |
| 726) Constance Melton | Defendant |
| 727) James Mendelsohn | Defendant |
| 728) Nicholas Mennecke | Defendant |
| 729) Candace Mercer | Defendant |
| 730) Lillian Mercer | Defendant |
| 731) David Messenger | Defendant |
| 732) Jessica Metchick | Defendant |
| 733) Robert Mevec | Defendant |
| 734) Adam Meyer | Defendant |
| 735) Marymae Meyer | Defendant |
| 736) Jacqueline Middleton | Defendant |
| 737) Joseph Miele | Defendant |
| 738) Brian Migioia | Defendant |
| 739) Stephen Milcarsmy Iii | Defendant |
| 740) Felicia Miles | Defendant |
| 741) Judy Miller | Defendant |
| 742) Ladiasha Miller | Defendant |
| 743) Michelle Miller | Defendant |
| 744) Bridget Minton | Defendant |
| 745) Dominique Mirza | Defendant |
| 746) Anne Mitchell | Defendant |
| 747) Brett Mitchell | Defendant |
| 748) Robert Moberg | Defendant |
| 749) Jose M Monsalve Diaz | Defendant |
| 750) Candace Montgomery | Defendant |
| 751) Cindy Monyek | Defendant |
| 752) Melissa Mooney | Defendant |
| 753) Betty Moore | Defendant |
| 754) Monique Moore | Defendant |
| 755) Sharon Moore | Defendant |
| 756) Mike Morone | Defendant |
| 757) Lori Morris | Defendant |
| 758) Tanya Morris | Defendant |
| 759) James Morrison | Defendant |
| 760) Donald Morse | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 761) Cher Moser | Defendant |
| 762) Dan Moskowitz | Defendant |
| 763) Kandice Mosley | Defendant |
| 764) Melissa Mottern | Defendant |
| 765) Henry Mottola | Defendant |
| 766) Bekah Moya | Defendant |
| 767) Seth Moyer | Defendant |
| 768) Steven Muransky | Defendant |
| 769) Christina Murphey | Defendant |
| 770) Mary Murphy | Defendant |
| 771) James Murray | Defendant |
| 772) Robert Murray | Defendant |
| 773) John Musnicki | Defendant |
| 774) Hannah Nance | Defendant |
| 775) Megan Neil | Defendant |
| 776) Andrea Nelson | Defendant |
| 777) Liane Neptune | Defendant |
| 778) Kelli Nerger | Defendant |
| 779) Lawrence Nevel | Defendant |
| 780) Ron Newman | Defendant |
| 781) James Ng | Defendant |
| 782) Paula Nichols | Defendant |
| 783) Chad Nickless | Defendant |
| 784) Frank Nicosia | Defendant |
| 785) Paulette Niewczyk | Defendant |
| 786) Thomas Nissen | Defendant |
| 787) James Nolan | Defendant |
| 788) Steven Nolfi | Defendant |
| 789) Stephanie Norris | Defendant |
| 790) Michael Novak | Defendant |
| 791) Terry Novicki | Defendant |
| 792) Debra Oberle | Defendant |
| 793) Ryan Oconnor | Defendant |
| 794) Julie Odonnell | Defendant |
| 795) Kenneth Oehmke | Defendant |
| 796) Shanesha Ogarro | Defendant |
| 797) Peter Oh | Defendant |
| 798) Susan Oldham | Defendant |
| 799) Amu Olesnevich | Defendant |
| 800) Maria Olivera | Defendant |
| 801) Molly Olsen | Defendant |
| 802) Kimberly Olson | Defendant |
| 803) Richard Oncena | Defendant |
| 804) Chris O'neal | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 805) Ryan Opick | Defendant |
| 806) Jerry Ortega | Defendant |
| 807) Juan Ortiz | Defendant |
| 808) Katherine O'sullivan | Defendant |
| 809) Kerry Oswalt | Defendant |
| 810) Delia Otero | Defendant |
| 811) Paula Oumanski | Defendant |
| 812) Chris Overstreet | Defendant |
| 813) Pamela Owens | Defendant |
| 814) Jessica Pack | Defendant |
| 815) Ingra Page | Defendant |
| 816) Jyothi Pallapothu | Defendant |
| 817) Robin Palley | Defendant |
| 818) Dorothy Palm | Defendant |
| 819) Kenneth Panaro | Defendant |
| 820) Andrew Pargament | Defendant |
| 821) Ricky Parker | Defendant |
| 822) Shannon Parker | Defendant |
| 823) Tara Parker | Defendant |
| 824) Sherry Pasquinelli | Defendant |
| 825) Rosemarie Passi | Defendant |
| 826) Michele Pasternak | Defendant |
| 827) Waldron Pat | Defendant |
| 828) Terri Patterson | Defendant |
| 829) Tonya Patterson | Defendant |
| 830) Scott Pattison | Defendant |
| 831) Rick Pawling | Defendant |
| 832) Brett Payne | Defendant |
| 833) Denise Payne | Defendant |
| 834) Mai Liis Peacock | Defendant |
| 835) Kathy Pearson | Defendant |
| 836) Jon Peck | Defendant |
| 837) Stephanie Peck | Defendant |
| 838) Patricia Peditto | Defendant |
| 839) Erica Pedro | Defendant |
| 840) Mary Peduzzi | Defendant |
| 841) Dwayne Peel | Defendant |
| 842) Phyllis Pegg | Defendant |
| 843) Sarah Pelle | Defendant |
| 844) Stacie Pendleton | Defendant |
| 845) Ashanti Penn | Defendant |
| 846) Shala Perez | Defendant |
| 847) Calvin Perkins | Defendant |
| 848) Erica Perry | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 849) Don Peterson | Defendant |
| 850) Michael Peterson | Defendant |
| 851) Natalie Peterson | Defendant |
| 852) Lance Petry | Defendant |
| 853) Jayne Peyton | Defendant |
| 854) Howard Pfeiffer | Defendant |
| 855) Amanda Pfistner | Defendant |
| 856) Kathy Phelan | Defendant |
| 857) Jan Phillips | Defendant |
| 858) Barbara Pipek | Defendant |
| 859) Carol Pittarelli | Defendant |
| 860) Jenny Poberetsky | Defendant |
| 861) Bil Poggensee | Defendant |
| 862) James Polk Iii | Defendant |
| 863) Keri Poma | Defendant |
| 864) Greg Pond | Defendant |
| 865) Jessica Ponti | Defendant |
| 866) Patti Potempa | Defendant |
| 867) Robin Poulin | Defendant |
| 868) Stephanie Poulos | Defendant |
| 869) Helene Price | Defendant |
| 870) Robert Provost | Defendant |
| 871) Tiffany Pruitt | Defendant |
| 872) James Przybylski | Defendant |
| 873) Rosemary Puckelwartz | Defendant |
| 874) Lenore Quattrocki | Defendant |
| 875) Luz Quinatoa | Defendant |
| 876) Terry Rakosky | Defendant |
| 877) Alex Ramos | Defendant |
| 878) Alfred Ramos | Defendant |
| 879) Jeff Ramsdell | Defendant |
| 880) Darlene Randall | Defendant |
| 881) Jasmind Rankin | Defendant |
| 882) Eric Raygor | Defendant |
| 883) Charles Read | Defendant |
| 884) Bill Reed | Defendant |
| 885) Raquel Reed | Defendant |
| 886) Winston Reed | Defendant |
| 887) Patti Reeder | Defendant |
| 888) Nicole Reichman | Defendant |
| 889) Dale Reimer | Defendant |
| 890) Alexandra Reiser | Defendant |
| 891) Maryann Reitano | Defendant |
| 892) Arthur Renton | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 893) Pamm Reynolds | Defendant |
| 894) Kia Rhym | Defendant |
| 895) Austin Richard | Defendant |
| 896) Antares Richardson | Defendant |
| 897) Quiana Richardson | Defendant |
| 898) Sherdine Richardson | Defendant |
| 899) Tiffany Riggs | Defendant |
| 900) Cassie Rinker | Defendant |
| 901) Harvey Rison | Defendant |
| 902) Jose Rivera | Defendant |
| 903) Diane Rizzio | Defendant |
| 904) Jeff Roach | Defendant |
| 905) Jonathan Roach | Defendant |
| 906) Nadia Roberts | Defendant |
| 907) Troy Roberts | Defendant |
| 908) Latorya Robertson | Defendant |
| 909) Rosanne Robinson | Defendant |
| 910) Bergen Robyn | Defendant |
| 911) Kelly Rocco | Defendant |
| 912) Edward Rocks | Defendant |
| 913) Gilbert Rodriguez | Defendant |
| 914) Jeannette Rodriguez | Defendant |
| 915) Joanna Rodriguez | Defendant |
| 916) Jose Rodriguez | Defendant |
| 917) Luz Rodriguez | Defendant |
| 918) Zinnia Rodriguez | Defendant |
| 919) Ronald Rogers | Defendant |
| 920) Vursla Rogers | Defendant |
| 921) Amanda Rollins | Defendant |
| 922) Barb Romero | Defendant |
| 923) Merlyn Romero | Defendant |
| 924) Victor Rosado | Defendant |
| 925) Michele Rosar | Defendant |
| 926) Richard Rosbrook | Defendant |
| 927) Jacob Rose | Defendant |
| 928) Melissa Rose | Defendant |
| 929) Akela Ross | Defendant |
| 930) Diana Rosson | Defendant |
| 931) Danny Roundtree | Defendant |
| 932) Karen Rowan | Defendant |
| 933) Patricia Rozzo-pigott | Defendant |
| 934) Barbara Rubio | Defendant |
| 935) Missy Ruminski | Defendant |
| 936) Helen Rush | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 937) James Rush | Defendant |
| 938) Celeste Rusin | Defendant |
| 939) Kimberly Russell | Defendant |
| 940) Sipei Russell | Defendant |
| 941) Tydrea Russell | Defendant |
| 942) Anella Russo | Defendant |
| 943) Jaime Russoniello | Defendant |
| 944) Jerry Ruth | Defendant |
| 945) Adam Rutten | Defendant |
| 946) Patricia Rutter | Defendant |
| 947) Chris Rybitski | Defendant |
| 948) Sally Sadlo | Defendant |
| 949) Antonio Salcedo | Defendant |
| 950) Tini Sammons | Defendant |
| 951) Kendall Sample | Defendant |
| 952) Rosaria Samuel | Defendant |
| 953) Lila Sanchez | Defendant |
| 954) Beverly Sanders | Defendant |
| 955) Rich Sauser | Defendant |
| 956) Gerard Sawicki | Defendant |
| 957) Doug Scaggs | Defendant |
| 958) William Scarborough | Defendant |
| 959) Nicole Schaffer | Defendant |
| 960) Janet Schall | Defendant |
| 961) Tonya Scharringhausen | Defendant |
| 962) Arthur Scherr | Defendant |
| 963) Mary Scheuermann | Defendant |
| 964) Jennifer Schlegel | Defendant |
| 965) Gary Schlegelmilch | Defendant |
| 966) Rachel Schmitz | Defendant |
| 967) Judy Schneidau | Defendant |
| 968) Kristy Schneider | Defendant |
| 969) Scott Schollenberger | Defendant |
| 970) Michael Schore | Defendant |
| 971) Rebekah Schreader | Defendant |
| 972) Daniela Schroeder | Defendant |
| 973) Pamela Schuster | Defendant |
| 974) Jeffrey Schwartz | Defendant |
| 975) Ronald Schwartz | Defendant |
| 976) Wolf Schwarz | Defendant |
| 977) Holly Schwertfeger | Defendant |
| 978) Bruce Scott | Defendant |
| 979) Lorraine Scott | Defendant |
| 980) Michael Scott | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 981) Lynne Sebastian | Defendant |
| 982) Gina Segadelli | Defendant |
| 983) Phillip Sego | Defendant |
| 984) Matt Seinberg | Defendant |
| 985) James Sertich | Defendant |
| 986) Jeffrey Sertich | Defendant |
| 987) John Setliff | Defendant |
| 988) Robert C Settle Jr | Defendant |
| 989) Faheem Shabazz | Defendant |
| 990) Barte Shadlow | Defendant |
| 991) Christie Sharma | Defendant |
| 992) Machhinder Sharma | Defendant |
| 993) Kristy Shawen | Defendant |
| 994) Shannon Shell | Defendant |
| 995) Bridges Sherry | Defendant |
| 996) Robert Sholiton | Defendant |
| 997) Randall Shotts | Defendant |
| 998) John Shulda | Defendant |
| 999) Lawrence Siegel | Defendant |
| 1000) Richard Siegfried | Defendant |
| 1001) Robert Sigmon | Defendant |
| 1002) Keith Sills | Defendant |
| 1003) Jacqueline Simmons | Defendant |
| 1004) Rebecca Simon | Defendant |
| 1005) Alexander Simotes | Defendant |
| 1006) Alison Simpson | Defendant |
| 1007) Elizabeth Simpson | Defendant |
| 1008) Summer Singer | Defendant |
| 1009) Teresa Sisk | Defendant |
| 1010) Bryan Sison | Defendant |
| 1011) Lynn Skalla | Defendant |
| 1012) Rebecca Skelton | Defendant |
| 1013) William Skorupa | Defendant |
| 1014) Margaret Slighte | Defendant |
| 1015) Ann Smith | Defendant |
| 1016) Karen Smith | Defendant |
| 1017) Kim Smith | Defendant |
| 1018) Lula Smith | Defendant |
| 1019) Michael Smith | Defendant |
| 1020) Rose Smith | Defendant |
| 1021) Yolanda Smith | Defendant |
| 1022) Wayne Smitreski | Defendant |
| 1023) Emily Snider | Defendant |
| 1024) Taylor Snyder | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1025) Chris Sobieski | Defendant |
| 1026) Beth Soltesz | Defendant |
| 1027) Paul Sonnenfelt | Defendant |
| 1028) Crystal Sorg | Defendant |
| 1029) Rolando Sori | Defendant |
| 1030) Nikki Sortore | Defendant |
| 1031) Kimberly Sowell | Defendant |
| 1032) Lacsey Sparling | Defendant |
| 1033) Darlene Spiegel | Defendant |
| 1034) Jeffrey Spiewak | Defendant |
| 1035) Mark Spiker | Defendant |
| 1036) Paul Spiller | Defendant |
| 1037) Gregory Spina | Defendant |
| 1038) Gregory Spooner | Defendant |
| 1039) Kevin Spooner | Defendant |
| 1040) Carolyn St Angel | Defendant |
| 1041) Joseph Stachewicz | Defendant |
| 1042) Deneen Stamour | Defendant |
| 1043) Colleen Stanton | Defendant |
| 1044) Will Stearman | Defendant |
| 1045) Jessica Steele | Defendant |
| 1046) Dwayne Stefaniak | Defendant |
| 1047) Charles Steinman | Defendant |
| 1048) Lynisha Stepheney | Defendant |
| 1049) Kendra Stephens | Defendant |
| 1050) Robin Stephens | Defendant |
| 1051) Daniel Stevens | Defendant |
| 1052) Denise Stevens | Defendant |
| 1053) Grayland Stewart | Defendant |
| 1054) David Stieglitz | Defendant |
| 1055) John Stiles | Defendant |
| 1056) Carl Stolz | Defendant |
| 1057) Edward Stoner | Defendant |
| 1058) David Storey | Defendant |
| 1059) Joe Stornello | Defendant |
| 1060) Heather Stout | Defendant |
| 1061) Clayton Streets | Defendant |
| 1062) Ty Stricker | Defendant |
| 1063) Adam Stroh | Defendant |
| 1064) Kathryn Stroh | Defendant |
| 1065) Jennifer Strouse | Defendant |
| 1066) Yvette Strouse | Defendant |
| 1067) Laura Strunk | Defendant |
| 1068) Vancellen Sturgeon | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1069) David Sucharski | Defendant |
| 1070) Nicole Suffredini | Defendant |
| 1071) Steven Suhs | Defendant |
| 1072) Marilyn Sullivan | Defendant |
| 1073) Sarah Sullivan | Defendant |
| 1074) John Sunderman | Defendant |
| 1075) Simon Sung | Defendant |
| 1076) Arthur Sweatman | Defendant |
| 1077) William Swisher | Defendant |
| 1078) Sean Syron | Defendant |
| 1079) Walter Szczuka | Defendant |
| 1080) Myles Tamburrino | Defendant |
| 1081) Montgomery Tammy | Defendant |
| 1082) Brian Tate | Defendant |
| 1083) Kezia Tatham | Defendant |
| 1084) Teresa Taylor | Defendant |
| 1085) Carolyn Tedeschi | Defendant |
| 1086) Steve Temkin | Defendant |
| 1087) Douglas Terry | Defendant |
| 1088) Shirley Thiele | Defendant |
| 1089) Adrianna Thimons | Defendant |
| 1090) Peter Thomas | Defendant |
| 1091) Tselane Thomas | Defendant |
| 1092) Beverly Thompson | Defendant |
| 1093) Carl Thompson | Defendant |
| 1094) Charles Thompson | Defendant |
| 1095) Cheryl Thompson | Defendant |
| 1096) Renee Thompson | Defendant |
| 1097) William Thoms | Defendant |
| 1098) Allison Thurman | Defendant |
| 1099) Stephen Tiano | Defendant |
| 1100) Alnita Tillman | Defendant |
| 1101) Helen Timari | Defendant |
| 1102) Richard Titus | Defendant |
| 1103) Matthew Tobjy | Defendant |
| 1104) Willie Tolliver | Defendant |
| 1105) Charles Tomas | Defendant |
| 1106) Debra Tomas | Defendant |
| 1107) Chantelle Tompkins | Defendant |
| 1108) Susana Toro | Defendant |
| 1109) Jennifer Torres | Defendant |
| 1110) Denise Tower | Defendant |
| 1111) Sarah Trant | Defendant |
| 1112) Maria Travers | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1113) Suzanne Trayhan | Defendant |
| 1114) Christina Trenor | Defendant |
| 1115) Alisha Trent | Defendant |
| 1116) April Trexler | Defendant |
| 1117) Frankie Trinkle | Defendant |
| 1118) Marc Trobman | Defendant |
| 1119) Deborah Trujillo | Defendant |
| 1120) Wayne Tucker | Defendant |
| 1121) Louis Tulini | Defendant |
| 1122) Megan Tully | Defendant |
| 1123) Cara Tumbiolo | Defendant |
| 1124) Michael Tumino | Defendant |
| 1125) Gregory Turner | Defendant |
| 1126) Frank Turrigiano | Defendant |
| 1127) Erin Twomey | Defendant |
| 1128) Dewey Tyler | Defendant |
| 1129) Matthew Urchick | Defendant |
| 1130) Marco polo Uriostegui | Defendant |
| 1131) Joshua Vallee | Defendant |
| 1132) Alexis Van Der Bogart | Defendant |
| 1133) Bobbijo Van orman | Defendant |
| 1134) Diana Vance | Defendant |
| 1135) Kevin Vann | Defendant |
| 1136) Sherri Vansant | Defendant |
| 1137) Bree Vanvooren | Defendant |
| 1138) Amanda Vargo | Defendant |
| 1139) Leeann Varrone | Defendant |
| 1140) Jerry Vasilatos | Defendant |
| 1141) Denise Velasquez | Defendant |
| 1142) Ivan Velez | Defendant |
| 1143) Taylor Vigil | Defendant |
| 1144) Peter Visconti | Defendant |
| 1145) Laura Vitaliani | Defendant |
| 1146) Mark Voelkel | Defendant |
| 1147) Gregory Vogt | Defendant |
| 1148) Steve Vogt | Defendant |
| 1149) Carolyn Volkmar | Defendant |
| 1150) Randy Vonderhaar | Defendant |
| 1151) Lee Wach | Defendant |
| 1152) Travis Wagner | Defendant |
| 1153) William Walchesky | Defendant |
| 1154) James Walker | Defendant |
| 1155) Lisa Wall | Defendant |
| 1156) Erica Wallace | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1157) Mark Wallace | Defendant |
| 1158) Denise Walls | Defendant |
| 1159) Robert Walsh | Defendant |
| 1160) Brittany Ward | Defendant |
| 1161) Mohammad Wardeh | Defendant |
| 1162) Amber Ware | Defendant |
| 1163) Marina Washington | Defendant |
| 1164) Rosalyn Washington | Defendant |
| 1165) Raven Watkins | Defendant |
| 1166) Richard Watkins | Defendant |
| 1167) Robert Watson | Defendant |
| 1168) Sam Watson | Defendant |
| 1169) Neil Webb | Defendant |
| 1170) Brenda Weidman | Defendant |
| 1171) Gary Weinstein | Defendant |
| 1172) Gary Weiss | Defendant |
| 1173) Julie Weiss | Defendant |
| 1174) Simone Weissman | Defendant |
| 1175) Kaira Welch | Defendant |
| 1176) Erika Wells | Defendant |
| 1177) Sharon Wells | Defendant |
| 1178) Gary Wendt | Defendant |
| 1179) Denise West | Defendant |
| 1180) Kevin West | Defendant |
| 1181) Michael West | Defendant |
| 1182) Jonathan Westhoff | Defendant |
| 1183) Janine Westlund | Defendant |
| 1184) Jenny Westlund | Defendant |
| 1185) Stuart Wexler | Defendant |
| 1186) Jane Whitaker | Defendant |
| 1187) Kevin White | Defendant |
| 1188) Patricia White | Defendant |
| 1189) Victoria White | Defendant |
| 1190) Dwight Whiteman | Defendant |
| 1191) Fred Whittle | Defendant |
| 1192) Amy Wiater | Defendant |
| 1193) Jonathan Wichter | Defendant |
| 1194) Gwynneth Wildcatt | Defendant |
| 1195) Natalie Wiley | Defendant |
| 1196) Delia Wilkerson | Defendant |
| 1197) Christopher Willcox | Defendant |
| 1198) Studnicka William | Defendant |
| 1199) La-shonda Williams Harper | Defendant |
| 1200) Camaron Williams | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1201) Carmella Williams | Defendant |
| 1202) Diana Williams | Defendant |
| 1203) Karen Williams | Defendant |
| 1204) Lekeisha Williams Williams | Defendant |
| 1205) Marcus Williams | Defendant |
| 1206) Metro Williams | Defendant |
| 1207) Michelle Williams | Defendant |
| 1208) Traycee Williams | Defendant |
| 1209) Tyisha Williams | Defendant |
| 1210) Zorana Williams | Defendant |
| 1211) Mikhail Williamson | Defendant |
| 1212) Rosa Wills | Defendant |
| 1213) Michael Willson | Defendant |
| 1214) Michael Wilson | Defendant |
| 1215) Rene Wilson | Defendant |
| 1216) Sherri Wilson | Defendant |
| 1217) Tim Wimberly | Defendant |
| 1218) Shannon Wing | Defendant |
| 1219) Debra Winship | Defendant |
| 1220) John Winter | Defendant |
| 1221) Christopher Winters | Defendant |
| 1222) Mark Wise | Defendant |
| 1223) Elizabeth Witty | Defendant |
| 1224) Alan Wojnaroski | Defendant |
| 1225) Jennifer Wollan | Defendant |
| 1226) Rich Wolter | Defendant |
| 1227) Elizabeth Wonderling | Defendant |
| 1228) Kevin Wong | Defendant |
| 1229) Brian Wood | Defendant |
| 1230) Casandra Wood | Defendant |
| 1231) Michael Woodard | Defendant |
| 1232) Jessica Woodman-hardy | Defendant |
| 1233) Debbie Woods | Defendant |
| 1234) Romella Woods | Defendant |
| 1235) Peter Woolsey | Defendant |
| 1236) Adam Wright | Defendant |
| 1237) Sandra Wright | Defendant |
| 1238) Wendelyn Wright-bey | Defendant |
| 1239) Moonching Wu | Defendant |
| 1240) Julie Wurzel | Defendant |
| 1241) Demetrius Wyatt | Defendant |
| 1242) Stephen Wylie | Defendant |
| 1243) Michele Yarborough | Defendant |
| 1244) Ebone Yates | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1245) Amy Yeomans | Defendant |
| 1246) Nicole Yori | Defendant |
| 1247) Shawn Yotter | Defendant |
| 1248) Dustin Young | Defendant |
| 1249) Holly Young | Defendant |
| 1250) Kenneth Young | Defendant |
| 1251) Carl Youngmann | Defendant |
| 1252) Gilbert Youngroland | Defendant |
| 1253) Edwin Yuan | Defendant |
| 1254) Michael Yucha | Defendant |
| 1255) Randall Zabel | Defendant |
| 1256) Adam Zaloum | Defendant |
| 1257) Keith Zamba | Defendant |
| 1258) Joel Zeiger | Defendant |
| 1259) Ken Ziff | Defendant |
| 1260) Kim Zigo | Defendant |
| 1261) Daniel Zolocsik | Defendant |
| 1262) Missy Zuber | Defendant |
| 1263) Mykhaylo Zviryshyn | Defendant |
| 1264) Dawn Adams | Defendant |
| 1265) Steve Aardappel | Defendant |
| 1266) Danny Abbott | Defendant |
| 1267) Susie Abboud | Defendant |
| 1268) Mary Abegg Sanchez | Defendant |
| 1269) Don Abel | Defendant |
| 1270) Sandra Abernathy | Defendant |
| 1271) Cathy Abraham | Defendant |
| 1272) Murad Abu Hannoun | Defendant |
| 1273) Mark Ackerman | Defendant |
| 1274) Martin Ackerson | Defendant |
| 1275) Sandy Adams | Defendant |
| 1276) Scott Adams | Defendant |
| 1277) Rico Adams | Defendant |
| 1278) Donald Adams | Defendant |
| 1279) Michelle Adams | Defendant |
| 1280) Jaree Adams | Defendant |
| 1281) Lon Adams | Defendant |
| 1282) Robert Adams | Defendant |
| 1283) Constance Adler Galloway | Defendant |
| 1284) Chantelle Adu-Berkoh | Defendant |
| 1285) Yvette Afflerbaugh | Defendant |
| 1286) Shyma Afredi | Defendant |
| 1287) Verna Agboola | Defendant |
| 1288) Paul Aguilar | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1289) Sandra Aguilar | Defendant |
| 1290) Helen Aguilar | Defendant |
| 1291) Ericka Aguilar | Defendant |
| 1292) Hiram Aguilera | Defendant |
| 1293) Noel Aispuro | Defendant |
| 1294) Megan Akright | Defendant |
| 1295) Anthony Alberts | Defendant |
| 1296) Alisha Alexander | Defendant |
| 1297) Stephen Alfon | Defendant |
| 1298) Ramona Ali | Defendant |
| 1299) Gary Allen | Defendant |
| 1300) Antwain Allen | Defendant |
| 1301) Rusty Allen | Defendant |
| 1302) Victoria Almaraz | Defendant |
| 1303) Nancy Alonzo | Defendant |
| 1304) Vanessa Alonzo | Defendant |
| 1305) Brian Alsup | Defendant |
| 1306) Brian Altman | Defendant |
| 1307) Doug Alton | Defendant |
| 1308) Osvaldo Alvarado | Defendant |
| 1309) Geovanni Alvarado | Defendant |
| 1310) Aris Alvarado | Defendant |
| 1311) Garret Ambrosio | Defendant |
| 1312) Cheryl Ames | Defendant |
| 1313) Joanna Ammons | Defendant |
| 1314) Cindy An | Defendant |
| 1315) Amanda Anderson | Defendant |
| 1316) Brenda Anderson | Defendant |
| 1317) Gordon Anderson | Defendant |
| 1318) Lauren Anderson | Defendant |
| 1319) Jarryl Anderson | Defendant |
| 1320) Denise Anderson Mckay | Defendant |
| 1321) Szeredy Andrea | Defendant |
| 1322) Corinne Andreano | Defendant |
| 1323) Maurice Andrews | Defendant |
| 1324) Deborah Andrews | Defendant |
| 1325) James Andriacchi | Defendant |
| 1326) Patricia Angenbroich | Defendant |
| 1327) Nick Angilello | Defendant |
| 1328) Arturo Aragon | Defendant |
| 1329) Andy Arden | Defendant |
| 1330) Michelle Arellano | Defendant |
| 1331) Tony Armalis | Defendant |
| 1332) Maria Armijo | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1333) David Arnson | Defendant |
| 1334) Judy Aronson | Defendant |
| 1335) Marianina Arredondo | Defendant |
| 1336) Angel Arriaga | Defendant |
| 1337) Judie Arriola | Defendant |
| 1338) Olufunmilayo Ashiru | Defendant |
| 1339) Jennifer Ashline | Defendant |
| 1340) Tinnikie Atkins | Defendant |
| 1341) Michael Atkinson-Leon | Defendant |
| 1342) Michael Austin | Defendant |
| 1343) Karen Austin | Defendant |
| 1344) Abbey Austin-Wood | Defendant |
| 1345) Beatriz Avendano | Defendant |
| 1346) Strassalyn Ayuba | Defendant |
| 1347) Emmanuel Baez | Defendant |
| 1348) Dana Baier | Defendant |
| 1349) Kecia Bailey | Defendant |
| 1350) Nate Bailey | Defendant |
| 1351) Michael Bailin | Defendant |
| 1352) Siegmund Baklarz | Defendant |
| 1353) Broderick Baldwin | Defendant |
| 1354) Donna Ball | Defendant |
| 1355) Maria Ballesteros | Defendant |
| 1356) Susan Ballou | Defendant |
| 1357) Jamila Banks | Defendant |
| 1358) Jesse Barba | Defendant |
| 1359) Karla Rae Barker | Defendant |
| 1360) Sharon Barker Tubbs | Defendant |
| 1361) Annette Barnes | Defendant |
| 1362) Jill Barnett | Defendant |
| 1363) Chester Barnhart | Defendant |
| 1364) Magdalena Barrera | Defendant |
| 1365) Mary Barrow | Defendant |
| 1366) Michael Basnight | Defendant |
| 1367) Eric Bass | Defendant |
| 1368) Becky Bataille | Defendant |
| 1369) Mary Bateman | Defendant |
| 1370) Scott Baugh | Defendant |
| 1371) Joy Baynes | Defendant |
| 1372) Joyce Beasley | Defendant |
| 1373) Scott Beaver | Defendant |
| 1374) Douglas Beaver | Defendant |
| 1375) Ray Beck | Defendant |
| 1376) Jan Bedell | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1377) Deondre Bedgood | Defendant |
| 1378) Leonard Bednarczyk | Defendant |
| 1379) Aldena Beisen | Defendant |
| 1380) Ninous Beitashour | Defendant |
| 1381) Ray Beldner | Defendant |
| 1382) Eboney Bell | Defendant |
| 1383) Towanda Bell | Defendant |
| 1384) Dollicia Bell | Defendant |
| 1385) William Bell | Defendant |
| 1386) Gary Bell | Defendant |
| 1387) Angelica Bellavia | Defendant |
| 1388) Ruby Beltran | Defendant |
| 1389) Celeste Bemoras | Defendant |
| 1390) Cj Benbrook | Defendant |
| 1391) Daragh Bennett | Defendant |
| 1392) Lora Benson | Defendant |
| 1393) Adam Bente | Defendant |
| 1394) Susan Berenson | Defendant |
| 1395) Bob Berg | Defendant |
| 1396) Charles Bernacchi | Defendant |
| 1397) Lisa Bernal | Defendant |
| 1398) Chrystal Bernasconi | Defendant |
| 1399) Steven Bernstein | Defendant |
| 1400) Dan Berry | Defendant |
| 1401) Michael Betzag | Defendant |
| 1402) Erica Beveridge | Defendant |
| 1403) Allie Beyer | Defendant |
| 1404) Eric Bianco | Defendant |
| 1405) Janina Bias | Defendant |
| 1406) Erick Bieger | Defendant |
| 1407) Roderick Billingsley | Defendant |
| 1408) Scott Binder | Defendant |
| 1409) Brooke Bingaman | Defendant |
| 1410) Katie Birchfield | Defendant |
| 1411) Patricia Birdsall | Defendant |
| 1412) Keisha Bishop | Defendant |
| 1413) Harv Bisla | Defendant |
| 1414) Bernadette Bitanga | Defendant |
| 1415) Adam Bitterman | Defendant |
| 1416) Warren Bjork | Defendant |
| 1417) Kimberlee Black | Defendant |
| 1418) Stephen Blackwell | Defendant |
| 1419) Monique Blake | Defendant |
| 1420) Margaret Blake | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1421) John Blake | Defendant |
| 1422) Shawn Blethen | Defendant |
| 1423) Evelyn Blizzard | Defendant |
| 1424) Jessica Boccia | Defendant |
| 1425) Steven Boehm Boehm | Defendant |
| 1426) John Bohen | Defendant |
| 1427) Kimberly Boltz | Defendant |
| 1428) Brian Bon | Defendant |
| 1429) Suzanne Bonds | Defendant |
| 1430) Stephen Bonelli | Defendant |
| 1431) Billy Boner | Defendant |
| 1432) Mary Bonner | Defendant |
| 1433) Bryan Boone | Defendant |
| 1434) Ayreanne Bordeaux | Defendant |
| 1435) John Borders | Defendant |
| 1436) Lisa Borel | Defendant |
| 1437) Joel Borja | Defendant |
| 1438) Christine Borovoy | Defendant |
| 1439) Danny Boswell | Defendant |
| 1440) Jacqueline Boubion | Defendant |
| 1441) Jennifer Boukidis | Defendant |
| 1442) Mike Bowen | Defendant |
| 1443) Nicholas Bowron | Defendant |
| 1444) Roy Nicholas Boyce | Defendant |
| 1445) Terry Boyd | Defendant |
| 1446) Dejuan Boyd | Defendant |
| 1447) Duane Boyer | Defendant |
| 1448) Lara Boyko | Defendant |
| 1449) Lindsay Boyster | Defendant |
| 1450) Matt Bozylinsky | Defendant |
| 1451) Demir Bracic | Defendant |
| 1452) Denise Bradbury | Defendant |
| 1453) Dana Bradford | Defendant |
| 1454) Kevin Bradley | Defendant |
| 1455) Genevieve Brammeier | Defendant |
| 1456) Nicole Branch | Defendant |
| 1457) Catherine Bratton | Defendant |
| 1458) Rachel Brauer | Defendant |
| 1459) Robert Brenneman | Defendant |
| 1460) Kim Brezniak | Defendant |
| 1461) Lonnie Briggs | Defendant |
| 1462) Bessie Brisco | Defendant |
| 1463) Rokicki Brittney | Defendant |
| 1464) Christy Broccardo | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1465) Leeandra Brocker | Defendant |
| 1466) Howard Peter Brody | Defendant |
| 1467) Susan Brook | Defendant |
| 1468) Maria Brooks | Defendant |
| 1469) Diana Brooks | Defendant |
| 1470) Donna Brooks | Defendant |
| 1471) Ira Brooks | Defendant |
| 1472) Rebecca Broschat | Defendant |
| 1473) Connie Brown | Defendant |
| 1474) Sharon Brown | Defendant |
| 1475) Samuel Brown | Defendant |
| 1476) Kevin Brown | Defendant |
| 1477) Katrina Brown | Defendant |
| 1478) Laura Brown | Defendant |
| 1479) Tara Brown | Defendant |
| 1480) Michael Brown | Defendant |
| 1481) Eric Brown | Defendant |
| 1482) Dean Bruce | Defendant |
| 1483) Anthony Brucia | Defendant |
| 1484) Juanita Bryant | Defendant |
| 1485) Tony Brzezowski | Defendant |
| 1486) Roger Bubel | Defendant |
| 1487) Christina Buenaventura | Defendant |
| 1488) Bill Bunkers | Defendant |
| 1489) Brian Burch | Defendant |
| 1490) Kevin Burch | Defendant |
| 1491) Nick Burchett | Defendant |
| 1492) Isaiah Burchett | Defendant |
| 1493) Tim Burgess | Defendant |
| 1494) John Burgess | Defendant |
| 1495) Sharon Burgs | Defendant |
| 1496) John Burke | Defendant |
| 1497) Kathe Burkhart | Defendant |
| 1498) Christina Burlison | Defendant |
| 1499) Tim Burman | Defendant |
| 1500) Michael Burns | Defendant |
| 1501) Kalena Bush | Defendant |
| 1502) Heather Bush | Defendant |
| 1503) Erin Busse | Defendant |
| 1504) William Butler | Defendant |
| 1505) Diane Butler | Defendant |
| 1506) Vaughn Buxton | Defendant |
| 1507) Calvin Byer | Defendant |
| 1508) Davie Cabral | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1509) Tammy Cabrera | Defendant |
| 1510) Julio Cabrera | Defendant |
| 1511) Anthony Caceres | Defendant |
| 1512) Annette Cady | Defendant |
| 1513) Rich Cafferkey | Defendant |
| 1514) Sue Caico | Defendant |
| 1515) Maurice Calderon | Defendant |
| 1516) Jessica Calhoun | Defendant |
| 1517) Kathie Calhoun | Defendant |
| 1518) Michael Callahan | Defendant |
| 1519) Melissa Calvano | Defendant |
| 1520) Linda Calvin | Defendant |
| 1521) Rico Camacho | Defendant |
| 1522) Alexandra Camacho | Defendant |
| 1523) Julianne Camello | Defendant |
| 1524) Bruce Cameron | Defendant |
| 1525) Shane Campbell | Defendant |
| 1526) Aaron Campbell | Defendant |
| 1527) Susan Campbell | Defendant |
| 1528) Lena Campos | Defendant |
| 1529) Maria Canale | Defendant |
| 1530) Dennis Canfield | Defendant |
| 1531) Maritza Cantu | Defendant |
| 1532) Alberto Caputo | Defendant |
| 1533) Sandra Carcione | Defendant |
| 1534) Esmeralda Cardenas | Defendant |
| 1535) Paula Carl | Defendant |
| 1536) James Carmany | Defendant |
| 1537) Amanda Carney | Defendant |
| 1538) Blanca Carrasco | Defendant |
| 1539) Zack Carrera | Defendant |
| 1540) Jonathan Cart | Defendant |
| 1541) Antoinette Carter | Defendant |
| 1542) Sharon Carwell | Defendant |
| 1543) Tina Casey | Defendant |
| 1544) Rosa Casillas | Defendant |
| 1545) Darryl Cass | Defendant |
| 1546) David Cassiere | Defendant |
| 1547) Victor Castillo | Defendant |
| 1548) Elvira Castillo | Defendant |
| 1549) Jesus Castillo | Defendant |
| 1550) Susana Castillo | Defendant |
| 1551) Karla Castro | Defendant |
| 1552) Kendra Cato | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1553) Melinda Caudillo | Defendant |
| 1554) Chrystal Caudle | Defendant |
| 1555) Rudy Cendejas | Defendant |
| 1556) Melody Centonze | Defendant |
| 1557) Donna Cerro | Defendant |
| 1558) Elia Cervantes | Defendant |
| 1559) Rick Cervarich | Defendant |
| 1560) Mike Chambers | Defendant |
| 1561) Judith Chapman | Defendant |
| 1562) Judy Charlton | Defendant |
| 1563) Sheila Chartier | Defendant |
| 1564) Steve Chavez | Defendant |
| 1565) Gricelda Chavez | Defendant |
| 1566) Anabell Chavez | Defendant |
| 1567) Winston Chavoor | Defendant |
| 1568) Simon Chaykler | Defendant |
| 1569) Eugenia Chen | Defendant |
| 1570) Peter Chen | Defendant |
| 1571) Jeffrey Chien | Defendant |
| 1572) Raymond Chin | Defendant |
| 1573) Cindy Christensen | Defendant |
| 1574) Mark Christensen | Defendant |
| 1575) Susannah Christopher | Defendant |
| 1576) Robin Chrusniak | Defendant |
| 1577) Nopadol Chuaycharoensuk | Defendant |
| 1578) Michelle Churchill | Defendant |
| 1579) Sam Ciccosillo | Defendant |
| 1580) Harlow Cisco | Defendant |
| 1581) Emily Citraro | Defendant |
| 1582) Diane Cizunas | Defendant |
| 1583) Howard Clark | Defendant |
| 1584) Richard Clark | Defendant |
| 1585) David Clark | Defendant |
| 1586) Tracy Clark | Defendant |
| 1587) Julie Clarke | Defendant |
| 1588) Ariana Clayton | Defendant |
| 1589) Paul Clem | Defendant |
| 1590) Gretchen Clifford | Defendant |
| 1591) Townes Coates | Defendant |
| 1592) Debra Coe | Defendant |
| 1593) Bruce Cohen | Defendant |
| 1594) Paul Cohen | Defendant |
| 1595) Ashley Cohen | Defendant |
| 1596) David Colbert | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1597) Natalie Cole | Defendant |
| 1598) Jared Coleman | Defendant |
| 1599) Pamela Coleman | Defendant |
| 1600) Yolanda Coler | Defendant |
| 1601) Angel Collazo | Defendant |
| 1602) Francesca Collebrusco | Defendant |
| 1603) Elizabeth Collins | Defendant |
| 1604) Richard Colorado | Defendant |
| 1605) Lisa Colp | Defendant |
| 1606) Maneca Colquitt | Defendant |
| 1607) Kent Colton | Defendant |
| 1608) William Combs | Defendant |
| 1609) J Conavay | Defendant |
| 1610) Brandy Conaway | Defendant |
| 1611) Andre Concepcion | Defendant |
| 1612) Katrina Condis | Defendant |
| 1613) Lisa Coney | Defendant |
| 1614) Rhonda Conley | Defendant |
| 1615) Cynthia Conlin | Defendant |
| 1616) Barbra Conner | Defendant |
| 1617) Joanne Conte | Defendant |
| 1618) Charmaine Contreras | Defendant |
| 1619) Miguel Contreras | Defendant |
| 1620) Timothy Conway | Defendant |
| 1621) Nicole Conway | Defendant |
| 1622) Joshua Cook | Defendant |
| 1623) Jerry Coonrod | Defendant |
| 1624) Shelby Cooper | Defendant |
| 1625) Loni Cooper | Defendant |
| 1626) Justin Cooper | Defendant |
| 1627) Ted Coopersmith | Defendant |
| 1628) Janice Cope | Defendant |
| 1629) Lucy Cordero | Defendant |
| 1630) Nancy Cordero | Defendant |
| 1631) John Cordogan | Defendant |
| 1632) Andrew Coronado | Defendant |
| 1633) Maria Corrales | Defendant |
| 1634) Luis Correa | Defendant |
| 1635) Phil Correale | Defendant |
| 1636) Eileen Cortez | Defendant |
| 1637) Mitchell Cottrell | Defendant |
| 1638) Christina Coughlin | Defendant |
| 1639) Ken Coulter | Defendant |
| 1640) Ray Covert | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1641) Tina Cox | Defendant |
| 1642) Donna Cox | Defendant |
| 1643) Rusanna Coyamin | Defendant |
| 1644) Jo-Ann Crandall | Defendant |
| 1645) Chadd Creed | Defendant |
| 1646) Rosa Cromwell | Defendant |
| 1647) Judy Cronin | Defendant |
| 1648) Diana Cruze | Defendant |
| 1649) Epigmenio Cueva Jr | Defendant |
| 1650) Jennifer Culbertson | Defendant |
| 1651) John Cummings | Defendant |
| 1652) Alfredo Cunanan | Defendant |
| 1653) Robin Cutler | Defendant |
| 1654) Gajewski Cynda | Defendant |
| 1655) Paul Cynkar | Defendant |
| 1656) Penny Dahlberg | Defendant |
| 1657) Lance Dalgart | Defendant |
| 1658) Jessica Dambrose | Defendant |
| 1659) Salazar Daniel | Defendant |
| 1660) Max Daniels | Defendant |
| 1661) Anna Darosa | Defendant |
| 1662) Alan Dascottr | Defendant |
| 1663) Marcus David | Defendant |
| 1664) Karen Davidson | Defendant |
| 1665) John Davis | Defendant |
| 1666) Candace Davis | Defendant |
| 1667) Willie Davis | Defendant |
| 1668) Frederick Davis | Defendant |
| 1669) Perri Davis | Defendant |
| 1670) Chanell Davis | Defendant |
| 1671) Sam Davis | Defendant |
| 1672) Judith Davis | Defendant |
| 1673) Amy Davis | Defendant |
| 1674) Danielle Davis Tucker | Defendant |
| 1675) Vonnie Dawson | Defendant |
| 1676) Victor De Grande | Defendant |
| 1677) Leonilo De Leon | Defendant |
| 1678) William Deacon | Defendant |
| 1679) Laurel Debello | Defendant |
| 1680) Betty Deconter | Defendant |
| 1681) Jay Dedontney | Defendant |
| 1682) Kimberley Deems | Defendant |
| 1683) Lisbeth Deforest | Defendant |
| 1684) Arthur Degennaro | Defendant |

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1685) Jose Del Campo | Defendant |
| 1686) Melissa Del Rosario | Defendant |
| 1687) Eileen Del Rosario | Defendant |
| 1688) June Delane | Defendant |
| 1689) Chessie Delaney | Defendant |
| 1690) Deborah Delaney | Defendant |
| 1691) Erin Delegan | Defendant |
| 1692) Fernando Delgadillo | Defendant |
| 1693) Luis Delgado | Defendant |
| 1694) Robert Denker | Defendant |
| 1695) Allen Denni | Defendant |
| 1696) Mark Dennis | Defendant |
| 1697) Merelene Deo Chand | Defendant |
| 1698) Norman Deorian | Defendant |
| 1699) Theresa Derfuss | Defendant |
| 1700) Teresa Desatnick | Defendant |
| 1701) Dennis Devilbiss | Defendant |
| 1702) Angela Devolder | Defendant |
| 1703) Steven Dewoody | Defendant |
| 1704) Carolyn Dezutter | Defendant |
| 1705) Mala Dhillon | Defendant |
| 1706) Fernando Di Zitti | Defendant |
| 1707) Nicole Diaz | Defendant |
| 1708) Stacey Dick | Defendant |
| 1709) Lois Dickens | Defendant |
| 1710) Laurel Digangi | Defendant |
| 1711) Susan Digianfilippo | Defendant |
| 1712) Russell Dilillo | Defendant |
| 1713) Joan Dimaio | Defendant |
| 1714) Joel Dinovo | Defendant |
| 1715) Dennis Dixon | Defendant |
| 1716) Stephen Dobbins | Defendant |
| 1717) Regina Doddington | Defendant |
| 1718) Nikki Dohn | Defendant |
| 1719) Nancy Dolan | Defendant |
| 1720) Theresa Dolan | Defendant |
| 1721) Brandy Dolderer | Defendant |
| 1722) Arturo Dominguez | Defendant |
| 1723) James Domsic | Defendant |
| 1724) Jacquelyn Donahue | Defendant |
| 1725) Lisa Donahue | Defendant |
| 1726) Thomas Dooley | Defendant |
| 1727) Christina Dorato | Defendant |
| 1728) Alice Dortch | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1729) Demetra Doss | Defendant |
| 1730) Susan Drabing | Defendant |
| 1731) Julie Drake | Defendant |
| 1732) Veronica Drantz | Defendant |
| 1733) Brad Draper | Defendant |
| 1734) Peter Dreyfuss | Defendant |
| 1735) Sarah Drisko | Defendant |
| 1736) Katherine Drouin-Keith | Defendant |
| 1737) Theresa Drust | Defendant |
| 1738) Barbara Dube | Defendant |
| 1739) Sue Dudowitz | Defendant |
| 1740) Catalina Duenas | Defendant |
| 1741) Cristina Duenes | Defendant |
| 1742) Michele Duggan | Defendant |
| 1743) Robert Dumitru | Defendant |
| 1744) Lora Duncan | Defendant |
| 1745) Monica Dunkin | Defendant |
| 1746) Emily Dupree | Defendant |
| 1747) Pete Duran | Defendant |
| 1748) Jen Duran | Defendant |
| 1749) Rebecca Dutton | Defendant |
| 1750) George Duty | Defendant |
| 1751) Nicole Duzy | Defendant |
| 1752) Richard Dwyer | Defendant |
| 1753) Monica Dyakanoff | Defendant |
| 1754) Keith Eaddy | Defendant |
| 1755) John Eccleston | Defendant |
| 1756) Ricky Eck | Defendant |
| 1757) Greg Edelson | Defendant |
| 1758) Tequila Edwards | Defendant |
| 1759) Debra Edwards | Defendant |
| 1760) Romell Eggleston | Defendant |
| 1761) Bob Ehrlich | Defendant |
| 1762) Gary Eisenberg | Defendant |
| 1763) Jason Elkins | Defendant |
| 1764) Kristin Eller | Defendant |
| 1765) Willard Elliott | Defendant |
| 1766) Robert Emerick | Defendant |
| 1767) Danielle Emick | Defendant |
| 1768) Laura England | Defendant |
| 1769) Manique English | Defendant |
| 1770) Gerri Entler | Defendant |
| 1771) Edgard Entrala | Defendant |
| 1772) Alison Erbetta | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1773) Ashley Erickson | Defendant |
| 1774) Richard Ernst | Defendant |
| 1775) Wynn Esclovon | Defendant |
| 1776) Derek Esparza | Defendant |
| 1777) Zinnia Esqueda | Defendant |
| 1778) Jesse Estrada | Defendant |
| 1779) Martha Estrada | Defendant |
| 1780) Elliott Eubank | Defendant |
| 1781) Robert Evans | Defendant |
| 1782) Jon Evans | Defendant |
| 1783) Emily Eyth | Defendant |
| 1784) Mark Fabela | Defendant |
| 1785) Fanesha Fabre | Defendant |
| 1786) Brian Factor | Defendant |
| 1787) Art Faelnar | Defendant |
| 1788) Bill Fagan | Defendant |
| 1789) Julie Fair | Defendant |
| 1790) Teresa Fajardo | Defendant |
| 1791) Frank Fales | Defendant |
| 1792) Marietta Falk | Defendant |
| 1793) Len Faltin | Defendant |
| 1794) Dianaloo Farmer | Defendant |
| 1795) John Farringer | Defendant |
| 1796) Laurence Faulks | Defendant |
| 1797) Brian Favia | Defendant |
| 1798) Gretchen Fehling | Defendant |
| 1799) Merlita Felipe | Defendant |
| 1800) Alfredo Felix | Defendant |
| 1801) David Felix | Defendant |
| 1802) David Felker | Defendant |
| 1803) Sharyn Felton | Defendant |
| 1804) Floyd Fenex | Defendant |
| 1805) Dawn Ferguson | Defendant |
| 1806) Vivian Fernandez | Defendant |
| 1807) Ah Lan Ferrara | Defendant |
| 1808) Roland Ferrer | Defendant |
| 1809) Stephen Ferri | Defendant |
| 1810) Ralph Ferri | Defendant |
| 1811) Connie Fields | Defendant |
| 1812) Pete Fields | Defendant |
| 1813) Sara Fiene | Defendant |
| 1814) Mark Filcich | Defendant |
| 1815) Lucille Fincher | Defendant |
| 1816) Michele Finley | Defendant |

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1817) Karen Fiorino | Defendant |
| 1818) David Fish | Defendant |
| 1819) Meghan Fisher | Defendant |
| 1820) Marvin Fishman | Defendant |
| 1821) Arthur Fisk | Defendant |
| 1822) Beverly Fleer | Defendant |
| 1823) Melissa Flint | Defendant |
| 1824) Pablo Flores | Defendant |
| 1825) Patrick Foley | Defendant |
| 1826) Donald Forgy | Defendant |
| 1827) Wendy Fosnaugh | Defendant |
| 1828) Marvin Foster | Defendant |
| 1829) Steve Foster | Defendant |
| 1830) Darlene Franco | Defendant |
| 1831) Delores Franks | Defendant |
| 1832) Shamarra Frazier | Defendant |
| 1833) Tamara Frazier | Defendant |
| 1834) Jill Frechette | Defendant |
| 1835) Lynette Freeman | Defendant |
| 1836) John Fremont | Defendant |
| 1837) Richard Friedlander | Defendant |
| 1838) James Friedrich | Defendant |
| 1839) Stacy Frisher | Defendant |
| 1840) Carol Fritzgerald | Defendant |
| 1841) Marcos Fuentes | Defendant |
| 1842) Cheryl Fulk | Defendant |
| 1843) Nicole Fuller | Defendant |
| 1844) Greg Fung | Defendant |
| 1845) Jason Gadacz | Defendant |
| 1846) Yolanda Gagne | Defendant |
| 1847) Kecia Gaines | Defendant |
| 1848) Evyette Gaines | Defendant |
| 1849) Susan Gallardo | Defendant |
| 1850) Joy Gallivan | Defendant |
| 1851) Eddie Galloway | Defendant |
| 1852) Eyvonne Galloway | Defendant |
| 1853) Susan Galvan | Defendant |
| 1854) Rachel Galvin | Defendant |
| 1855) Marilyn Gant | Defendant |
| 1856) Caroline Garcia | Defendant |
| 1857) Kathleen Garcia | Defendant |
| 1858) Rebecca Garcia | Defendant |
| 1859) Gina Garcia | Defendant |
| 1860) Gina Garcia | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1861) Fernando Garcia | Defendant |
| 1862) Alfred Garcia | Defendant |
| 1863) Debora Garcia | Defendant |
| 1864) Kimberly Garcia | Defendant |
| 1865) Paris Gardner | Defendant |
| 1866) Michelle Gardner | Defendant |
| 1867) Dana Garlington | Defendant |
| 1868) Jennifer Garner | Defendant |
| 1869) Lana Gartin | Defendant |
| 1870) Debbie Gasaway | Defendant |
| 1871) Barbara Gaskill | Defendant |
| 1872) Lissa Gates | Defendant |
| 1873) Kimberley Gaul | Defendant |
| 1874) Dolores Gay | Defendant |
| 1875) Natalie George | Defendant |
| 1876) Nicole George | Defendant |
| 1877) Joan Giammarino | Defendant |
| 1878) Jjimmie Gibbs | Defendant |
| 1879) Janet Gibbs | Defendant |
| 1880) Crystal Gibson | Defendant |
| 1881) Scott Gibson | Defendant |
| 1882) Russell Gilliam | Defendant |
| 1883) Rubie Gillon | Defendant |
| 1884) Delores Gilson | Defendant |
| 1885) David Ginsburg | Defendant |
| 1886) Louis Godoy | Defendant |
| 1887) Ken Goetz | Defendant |
| 1888) Maureen Goff | Defendant |
| 1889) Richard Goldberg | Defendant |
| 1890) Joshua Goldberg | Defendant |
| 1891) Shavasia Golden | Defendant |
| 1892) Stephen Goldhorn | Defendant |
| 1893) Ilisa Goldman | Defendant |
| 1894) Michael Goldstein | Defendant |
| 1895) Nicole Gomez | Defendant |
| 1896) Lydia Gomez | Defendant |
| 1897) Rosie Gonzales | Defendant |
| 1898) Claudia Gonzales | Defendant |
| 1899) Susan Gonzalez | Defendant |
| 1900) Jose Gonzalez | Defendant |
| 1901) Sharon Gonzalez | Defendant |
| 1902) Jose Gonzalez | Defendant |
| 1903) Mercedes Gonzalez | Defendant |
| 1904) Erica Gonzalez | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1905) Carlos Gonzalez | Defendant |
| 1906) Alexander Gonzalez | Defendant |
| 1907) Saul Gonzalez | Defendant |
| 1908) Valerie Gordon | Defendant |
| 1909) Nathan Gotten | Defendant |
| 1910) Theresa Gould | Defendant |
| 1911) Margaret Grady | Defendant |
| 1912) Mary Grady | Defendant |
| 1913) Anthony Graham | Defendant |
| 1914) Karen Grano | Defendant |
| 1915) Charles Grauerholz | Defendant |
| 1916) Mark Graves | Defendant |
| 1917) Canda Gray | Defendant |
| 1918) Colleen Gray | Defendant |
| 1919) Thomas Green | Defendant |
| 1920) Tonya Green | Defendant |
| 1921) Jeffrey Green | Defendant |
| 1922) Laura Green | Defendant |
| 1923) Dan Greenspan | Defendant |
| 1924) James Greenwood | Defendant |
| 1925) John Greggs | Defendant |
| 1926) Charles Grey | Defendant |
| 1927) Bill Griffin | Defendant |
| 1928) Steve Griffith | Defendant |
| 1929) Lance Groff | Defendant |
| 1930) Dennis Gross | Defendant |
| 1931) Holly Grover | Defendant |
| 1932) Matt Gruenwald | Defendant |
| 1933) Hijinia Guerrero | Defendant |
| 1934) Manish Gupta | Defendant |
| 1935) Letty Guttilla | Defendant |
| 1936) Wayne Guzak | Defendant |
| 1937) Jorge Guzman | Defendant |
| 1938) Suzanne Guzman | Defendant |
| 1939) Emily Guzman | Defendant |
| 1940) Kevin Gwartney | Defendant |
| 1941) Angela Hackett | Defendant |
| 1942) Shana Hager | Defendant |
| 1943) Norm Halbert | Defendant |
| 1944) Jimmie Hale | Defendant |
| 1945) Jeanette Hale | Defendant |
| 1946) Patricia Hallissey | Defendant |
| 1947) Vance Hallman | Defendant |
| 1948) Glen Hamel | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1949) Robert Hamilton | Defendant |
| 1950) Julie Hammond | Defendant |
| 1951) Princess Hampton | Defendant |
| 1952) Jacob Hancock | Defendant |
| 1953) Kim Hands | Defendant |
| 1954) Bill Hanna | Defendant |
| 1955) Alana Hannant | Defendant |
| 1956) Lauri Hanson | Defendant |
| 1957) Hideki Hara | Defendant |
| 1958) Maribeth Harder | Defendant |
| 1959) Sandra Harmon | Defendant |
| 1960) Wylma Harmon | Defendant |
| 1961) Maria Haro | Defendant |
| 1962) Tom Harper | Defendant |
| 1963) Jennifer Harrell | Defendant |
| 1964) Lillian Harris | Defendant |
| 1965) Janice Harris | Defendant |
| 1966) Denise Harrold | Defendant |
| 1967) Katie Hart | Defendant |
| 1968) Amy Hart | Defendant |
| 1969) Julie Hart | Defendant |
| 1970) Syledra Hart | Defendant |
| 1971) Tracy Hartley | Defendant |
| 1972) Bill Hartman | Defendant |
| 1973) Michael Harvey | Defendant |
| 1974) Rachel Hassett | Defendant |
| 1975) Michael Hastings | Defendant |
| 1976) Keith Hastings | Defendant |
| 1977) Frank Hauser | Defendant |
| 1978) Denisha Hawkins | Defendant |
| 1979) Linda Haworth | Defendant |
| 1980) Rochelle Hayes | Defendant |
| 1981) Jenevieve Hayes | Defendant |
| 1982) Tyrone Hazel | Defendant |
| 1983) Doddie Hecht | Defendant |
| 1984) Elena Hedderig | Defendant |
| 1985) Marjorie Heddinger | Defendant |
| 1986) Jerry Hefley | Defendant |
| 1987) Robert Hefley | Defendant |
| 1988) William Hegarty | Defendant |
| 1989) Allen Heinen | Defendant |
| 1990) Kristen Hejnal | Defendant |
| 1991) Chitika Hemphill | Defendant |
| 1992) Sandra Henderson | Defendant |

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 1993) Theresa Henderson | Defendant |
| 1994) Christine Hendrix | Defendant |
| 1995) Ryan Hengel | Defendant |
| 1996) Nicole Henry | Defendant |
| 1997) Bill Henshaw | Defendant |
| 1998) Fernando Hernandez | Defendant |
| 1999) Angelica Hernandez | Defendant |
| 2000) Patricia Hernandez | Defendant |
| 2001) Jose Hernandez | Defendant |
| 2002) Mauricio Hernandez | Defendant |
| 2003) Juanita Hernandez | Defendant |
| 2004) Christopher Heron | Defendant |
| 2005) Carlos Herrera | Defendant |
| 2006) Deborah Herrera | Defendant |
| 2007) Sharon Herrera | Defendant |
| 2008) Lisa Herron | Defendant |
| 2009) Kara Heuer | Defendant |
| 2010) Tanya Heuges | Defendant |
| 2011) Lonnie Hiatt | Defendant |
| 2012) Mary Hickey | Defendant |
| 2013) Heather Hierl Weimer | Defendant |
| 2014) Chris Higham | Defendant |
| 2015) Karen Hight | Defendant |
| 2016) Erwin Hildenbrand | Defendant |
| 2017) Madisyn Hill | Defendant |
| 2018) Debra Hill | Defendant |
| 2019) Alexandria Hill | Defendant |
| 2020) John Hipp | Defendant |
| 2021) Michael Hirsch | Defendant |
| 2022) Delbert Hobson | Defendant |
| 2023) Mona Hodges | Defendant |
| 2024) Michael Holcomb | Defendant |
| 2025) Dana Holgerson | Defendant |
| 2026) Faith Holland | Defendant |
| 2027) Neil Holman | Defendant |
| 2028) Tracy Holmes | Defendant |
| 2029) Joel Holzman | Defendant |
| 2030) Phyllis Hong | Defendant |
| 2031) Hannah Hood | Defendant |
| 2032) Amy Hood | Defendant |
| 2033) Nicole Hoogland | Defendant |
| 2034) Shawna Hook | Defendant |
| 2035) Latonia Hoskins | Defendant |
| 2036) Hilary Howard | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2037) Michael Hoyt | Defendant |
| 2038) Mary Margaret Hudak | Defendant |
| 2039) Wallace Hudson | Defendant |
| 2040) Rebecca Huerta | Defendant |
| 2041) Herbert Huey | Defendant |
| 2042) Chris Huff | Defendant |
| 2043) Lonny Huffar | Defendant |
| 2044) Robert Hughes | Defendant |
| 2045) Eric Hughes | Defendant |
| 2046) Angela Hughes | Defendant |
| 2047) Robert Hughes | Defendant |
| 2048) Michelle Huitron | Defendant |
| 2049) Tena Huson | Defendant |
| 2050) Jason Husted | Defendant |
| 2051) Angela Hutcheson | Defendant |
| 2052) Carey Hylton | Defendant |
| 2053) Linda Hyman | Defendant |
| 2054) Adam Iannazzo | Defendant |
| 2055) Vincent Ibanez | Defendant |
| 2056) Yvonne Invergo | Defendant |
| 2057) Yohan Isaac | Defendant |
| 2058) Bryttney Isgar | Defendant |
| 2059) Christine Jackowski | Defendant |
| 2060) Cathy Jackson | Defendant |
| 2061) Patricia Jackson | Defendant |
| 2062) Diane Jackson | Defendant |
| 2063) Melinda Jackson | Defendant |
| 2064) Marian Jacob | Defendant |
| 2065) Corinne Jacob | Defendant |
| 2066) Kristi Jacobs | Defendant |
| 2067) Aaron Jacobs | Defendant |
| 2068) Tim Jacobson | Defendant |
| 2069) Kathy James | Defendant |
| 2070) Robert James | Defendant |
| 2071) Griffin Jane | Defendant |
| 2072) Frank Jang | Defendant |
| 2073) Byerley Janna | Defendant |
| 2074) Peter Janoff | Defendant |
| 2075) Scott Janus | Defendant |
| 2076) Deb Janus | Defendant |
| 2077) Cynthia Jaramillo | Defendant |
| 2078) Moore Jeanette | Defendant |
| 2079) Charles Jedlicka | Defendant |
| 2080) Raven Jeffries | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2081) Alana Jelinek | Defendant |
| 2082) Michelle Jenkins | Defendant |
| 2083) Shannon Jeralds | Defendant |
| 2084) R Lee Jewell | Defendant |
| 2085) Jeff Johnson | Defendant |
| 2086) Erma Johnson | Defendant |
| 2087) Katherine Johnson | Defendant |
| 2088) Elroy Johnson | Defendant |
| 2089) Zach Johnson | Defendant |
| 2090) Jacqueline Johnson | Defendant |
| 2091) Craig Johnson | Defendant |
| 2092) Terry Johnson | Defendant |
| 2093) Lisa Johnson | Defendant |
| 2094) Jessica Jolson | Defendant |
| 2095) Christine Jonas | Defendant |
| 2096) Jamul Jones | Defendant |
| 2097) Erica Jones | Defendant |
| 2098) Albert Jones | Defendant |
| 2099) Connie Jones | Defendant |
| 2100) Nick Jones | Defendant |
| 2101) Kimmie Jones | Defendant |
| 2102) Christina Jones | Defendant |
| 2103) Roger Jones | Defendant |
| 2104) Graham Jones | Defendant |
| 2105) Alisa Jones | Defendant |
| 2106) Leilena Jones | Defendant |
| 2107) Mark Jones | Defendant |
| 2108) Elbert Jordan | Defendant |
| 2109) Robert Jorgensen | Defendant |
| 2110) Nathaniel Joseph | Defendant |
| 2111) Alissa Joseph | Defendant |
| 2112) John Journeay | Defendant |
| 2113) Thomas Joyce | Defendant |
| 2114) Ron Jozaites | Defendant |
| 2115) Freddy Juarez | Defendant |
| 2116) Mark Jurczeski | Defendant |
| 2117) Vladislav Jurenka | Defendant |
| 2118) Patty Justiniano | Defendant |
| 2119) Mary Kalafut | Defendant |
| 2120) Richard Kanatzar | Defendant |
| 2121) Bessie Karegianes | Defendant |
| 2122) Kim Kasunic | Defendant |
| 2123) Porter Katherine | Defendant |
| 2124) Spencer Kayden | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2125) Lisa Kaysinger | Defendant |
| 2126) Ann Keating | Defendant |
| 2127) Michael Keblusek | Defendant |
| 2128) Steven Keca | Defendant |
| 2129) Demerette Kee | Defendant |
| 2130) William Keegan Jr | Defendant |
| 2131) Tammi Kellenberger | Defendant |
| 2132) Christopher Kelley | Defendant |
| 2133) Regina Kelly | Defendant |
| 2134) Kaitlyn Kelly | Defendant |
| 2135) Amy Kendall | Defendant |
| 2136) Juanita Kennedy | Defendant |
| 2137) Elaine Kennedy | Defendant |
| 2138) Barbara Kenning | Defendant |
| 2139) Peggie Kennison | Defendant |
| 2140) Laurie Kester | Defendant |
| 2141) William Kewley | Defendant |
| 2142) Reema Khan | Defendant |
| 2143) Kim Kibler | Defendant |
| 2144) Toya Kilgore | Defendant |
| 2145) Tiffany Kilgore | Defendant |
| 2146) Robert Kim | Defendant |
| 2147) Whui Kim | Defendant |
| 2148) Sara Kim | Defendant |
| 2149) Dina Kimbrough | Defendant |
| 2150) Angela King | Defendant |
| 2151) Mike King | Defendant |
| 2152) Erin King | Defendant |
| 2153) Margaret King | Defendant |
| 2154) Fred Kinney | Defendant |
| 2155) Chuck Kiriakos | Defendant |
| 2156) Sarah Kirk | Defendant |
| 2157) Angela Kirkwood | Defendant |
| 2158) Robert Kirwan | Defendant |
| 2159) Gary Klavans | Defendant |
| 2160) Karry Kleemann | Defendant |
| 2161) Paula Klein | Defendant |
| 2162) Megan Kline | Defendant |
| 2163) Tracy Knight | Defendant |
| 2164) Tammie Knight | Defendant |
| 2165) Gloria Knight | Defendant |
| 2166) Debra Knight | Defendant |
| 2167) Hale Knox | Defendant |
| 2168) Debbie Kocol | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2169) Sara Koehnke | Defendant |
| 2170) Kristen Koerber | Defendant |
| 2171) Teressa Kohman | Defendant |
| 2172) Ron Kolman | Defendant |
| 2173) Paul Kopilak | Defendant |
| 2174) Steven Koppany | Defendant |
| 2175) Lawrence Kornit | Defendant |
| 2176) Len Kovner | Defendant |
| 2177) Daniela Kreidler | Defendant |
| 2178) Dee Kresge | Defendant |
| 2179) George Kresse | Defendant |
| 2180) Ruchard Krieg | Defendant |
| 2181) Victor Krumdick | Defendant |
| 2182) Eric Kuck | Defendant |
| 2183) Debra Kuen | Defendant |
| 2184) Shawn Kulich | Defendant |
| 2185) Kelly Kunz | Defendant |
| 2186) Eli Kuo | Defendant |
| 2187) Daniel Kupper | Defendant |
| 2188) Lennea La Hommedieu | Defendant |
| 2189) Danielle Labarre | Defendant |
| 2190) John Lahommedieu | Defendant |
| 2191) Lisa Lakritz | Defendant |
| 2192) Krystol Lamar | Defendant |
| 2193) Julia Lamas | Defendant |
| 2194) Dana Lamb | Defendant |
| 2195) Warren Lamb | Defendant |
| 2196) Randy Lancaster | Defendant |
| 2197) Jessie Landau | Defendant |
| 2198) Rufino Landayan | Defendant |
| 2199) Mariah Landis | Defendant |
| 2200) Robin Lane | Defendant |
| 2201) Robert Larson | Defendant |
| 2202) Hecht Lauren | Defendant |
| 2203) Jeffrey Lauritzen | Defendant |
| 2204) Maria Lauro | Defendant |
| 2205) Bradley Lavalley | Defendant |
| 2206) Michelle Lavoy | Defendant |
| 2207) Harlan Lawler | Defendant |
| 2208) Ellany Lawrence | Defendant |
| 2209) Sandra Lawrence | Defendant |
| 2210) Maryjo Lawson | Defendant |
| 2211) Kim Lawson | Defendant |
| 2212) Robert Lawson | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2213) Tg Lawson Iii | Defendant |
| 2214) Jay Leavelle | Defendant |
| 2215) Jennifer Lecharoen | Defendant |
| 2216) Julie Lee | Defendant |
| 2217) Marc Lee | Defendant |
| 2218) Evangeline Lee | Defendant |
| 2219) Sonserae Leese | Defendant |
| 2220) Scott Leeson | Defendant |
| 2221) Jessicz Leka | Defendant |
| 2222) Steve Lemire | Defendant |
| 2223) Cielito Leoncio | Defendant |
| 2224) Carlos Lerma | Defendant |
| 2225) Frank Lescrinier | Defendant |
| 2226) Cole Leslie | Defendant |
| 2227) Peter Levakis | Defendant |
| 2228) Gail Levine | Defendant |
| 2229) Jolynne Lewis | Defendant |
| 2230) John Lewis | Defendant |
| 2231) Bill Lewis | Defendant |
| 2232) Kevin Lewis | Defendant |
| 2233) Sean Patrick Lewis | Defendant |
| 2234) Kristi Lewis | Defendant |
| 2235) Cornelius Lewis | Defendant |
| 2236) Suzanne Lewis-Gregory | Defendant |
| 2237) David Libert | Defendant |
| 2238) Randall Licht | Defendant |
| 2239) Kristen Lick | Defendant |
| 2240) Max Lima | Defendant |
| 2241) Jeffery Lindsay | Defendant |
| 2242) Deborah Lindsey | Defendant |
| 2243) Amber Linnell | Defendant |
| 2244) Jane Litman | Defendant |
| 2245) Janet Litton | Defendant |
| 2246) Maria Livingston | Defendant |
| 2247) Jovana Lloyd | Defendant |
| 2248) Christie Locascio | Defendant |
| 2249) Michael Lock | Defendant |
| 2250) Angelo Logrande | Defendant |
| 2251) Chelsea Loke | Defendant |
| 2252) Russell Lombardo | Defendant |
| 2253) Jeanclaude Lominy | Defendant |
| 2254) Julie London | Defendant |
| 2255) James Lonergan | Defendant |
| 2256) Fran Long | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2257) Michael Lopes | Defendant |
| 2258) Joseph Lopez | Defendant |
| 2259) Jose Lopez | Defendant |
| 2260) Mary Lopez | Defendant |
| 2261) Gabriel Lopez | Defendant |
| 2262) Nadia Lopez | Defendant |
| 2263) Marcos Lopez | Defendant |
| 2264) George Love | Defendant |
| 2265) Somer Lowery | Defendant |
| 2266) Nick Loya | Defendant |
| 2267) Nik Lozano | Defendant |
| 2268) Humberto Lozano | Defendant |
| 2269) Sylvia Lubera | Defendant |
| 2270) Marcy Lucchesi | Defendant |
| 2271) Janis Luft | Defendant |
| 2272) Elizabeth Luna | Defendant |
| 2273) Susana Luna | Defendant |
| 2274) John Lund | Defendant |
| 2275) Rene Lundy | Defendant |
| 2276) Craig Lux | Defendant |
| 2277) Margaret Lyburtus | Defendant |
| 2278) Katherine Macalma | Defendant |
| 2279) Jean Macaluso | Defendant |
| 2280) William Macgregor | Defendant |
| 2281) Adrian Macias | Defendant |
| 2282) Walter Macie | Defendant |
| 2283) Elizabeth Mack | Defendant |
| 2284) Zeb Maclennan | Defendant |
| 2285) Ernest Macmillan | Defendant |
| 2286) James Macpherson | Defendant |
| 2287) Sylvia Madden | Defendant |
| 2288) Erica Madden | Defendant |
| 2289) Glenn Maddock | Defendant |
| 2290) Kelly Madison | Defendant |
| 2291) Judy Madnick | Defendant |
| 2292) Marta Madrid | Defendant |
| 2293) Charlene Madsen | Defendant |
| 2294) Bob Madura | Defendant |
| 2295) Melissa Magallanes | Defendant |
| 2296) Carol Maidlow | Defendant |
| 2297) Justin Majzel | Defendant |
| 2298) Susan Maki | Defendant |
| 2299) Orlando Malaluan | Defendant |
| 2300) Vicki Mallard | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2301) Faddy Malley | Defendant |
| 2302) Ryan Malloy | Defendant |
| 2303) Thomas Maloy | Defendant |
| 2304) Timothy Mancini | Defendant |
| 2305) Kim Mandichak | Defendant |
| 2306) Marissa Mangold | Defendant |
| 2307) Catherine Manion | Defendant |
| 2308) Kelly Manke | Defendant |
| 2309) Daryl Marcott | Defendant |
| 2310) Antonio Mariano | Defendant |
| 2311) Margie Markevicius | Defendant |
| 2312) Robert Maron | Defendant |
| 2313) Rosemp Marousek | Defendant |
| 2314) Fabian Marquez | Defendant |
| 2315) Jeff Marsh | Defendant |
| 2316) Nicole Marte | Defendant |
| 2317) Steven Martin | Defendant |
| 2318) David Martin | Defendant |
| 2319) Nick Martinez | Defendant |
| 2320) Pam Martinez | Defendant |
| 2321) Adriana Martinez | Defendant |
| 2322) Robert Martz | Defendant |
| 2323) Kennith Mascheri | Defendant |
| 2324) George Masny | Defendant |
| 2325) Kali Massey | Defendant |
| 2326) Francis Mateo | Defendant |
| 2327) Ronald Matthias | Defendant |
| 2328) Ruth Mattison | Defendant |
| 2329) Ronald Matusea | Defendant |
| 2330) Kathleen Maxian | Defendant |
| 2331) Alan Maxwell | Defendant |
| 2332) Daniel Mayeda | Defendant |
| 2333) Lesly Mayoral | Defendant |
| 2334) Danute Mazeika | Defendant |
| 2335) Reginald Mcafee | Defendant |
| 2336) Kim Mcbride | Defendant |
| 2337) Michelle Mccalister | Defendant |
| 2338) Mike Mccallum | Defendant |
| 2339) Kathy Mccloud | Defendant |
| 2340) Michael Mccluskey | Defendant |
| 2341) Suzanne Mccombs | Defendant |
| 2342) Debra Mccormick | Defendant |
| 2343) Jeremy Mccoy | Defendant |
| 2344) Kimmy Mcdaniel | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2345) Barbara Mcdermott | Defendant |
| 2346) Barbara Mcdonald | Defendant |
| 2347) Patti Mcdonald | Defendant |
| 2348) Nancy Mcfadden | Defendant |
| 2349) Shelbi Mcfarland | Defendant |
| 2350) Tammy Mcfeely | Defendant |
| 2351) Jaycee Mcgee | Defendant |
| 2352) Ken Mcgowan | Defendant |
| 2353) Regina Mcgrath | Defendant |
| 2354) Farimah Mcharo | Defendant |
| 2355) Shenise Mcknight | Defendant |
| 2356) Kristen Mclaughlin | Defendant |
| 2357) James Mcmanus | Defendant |
| 2358) Kristen Mcnelly | Defendant |
| 2359) Diane Mcpherson | Defendant |
| 2360) Erin Mcraith | Defendant |
| 2361) Patricia Medina | Defendant |
| 2362) Brandon Medow | Defendant |
| 2363) Christian Melanese | Defendant |
| 2364) Matt Mellon | Defendant |
| 2365) John Mendez | Defendant |
| 2366) Irene Mendoza | Defendant |
| 2367) Ignacio Menendez | Defendant |
| 2368) Sacha Mercado | Defendant |
| 2369) Douglas Mercer | Defendant |
| 2370) John Merrill | Defendant |
| 2371) Mark Messina | Defendant |
| 2372) Tanisha Metcalf | Defendant |
| 2373) Cindi Metzger | Defendant |
| 2374) Kari Meyer | Defendant |
| 2375) Paige Meyer | Defendant |
| 2376) Doc Phil Meyerson | Defendant |
| 2377) Paul Meyser | Defendant |
| 2378) Derek Michaels | Defendant |
| 2379) Lydia Micheli | Defendant |
| 2380) William Midgett | Defendant |
| 2381) John Miles | Defendant |
| 2382) Gloria Miles | Defendant |
| 2383) Esther Millan | Defendant |
| 2384) Martin Miller | Defendant |
| 2385) Thomas Miller | Defendant |
| 2386) Robert Miller | Defendant |
| 2387) Richard Miller | Defendant |
| 2388) Debbie Miller | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2389) Norman Milsner | Defendant |
| 2390) Angelica Minjares | Defendant |
| 2391) Jonathan Mintzer | Defendant |
| 2392) Joseph Miranda | Defendant |
| 2393) Patricia Misso | Defendant |
| 2394) Michelle Mitchell | Defendant |
| 2395) Ann Mitchell | Defendant |
| 2396) Todd Mitchell | Defendant |
| 2397) Crystal Mitchell | Defendant |
| 2398) Dean Miya | Defendant |
| 2399) Kelly Mochel | Defendant |
| 2400) Jonathan Mok | Defendant |
| 2401) Stephen Monk | Defendant |
| 2402) Carroll Montague | Defendant |
| 2403) Lency Montgomery | Defendant |
| 2404) Adriana Montiel | Defendant |
| 2405) Nidia Montoya | Defendant |
| 2406) Socorro Montoya | Defendant |
| 2407) Richard Moody | Defendant |
| 2408) Vivian Mooers | Defendant |
| 2409) Daniel Moore | Defendant |
| 2410) Hannah Moore | Defendant |
| 2411) Tom Moore | Defendant |
| 2412) Nicole Morales | Defendant |
| 2413) Mark Morales | Defendant |
| 2414) Brenda Morales | Defendant |
| 2415) Raul Morales | Defendant |
| 2416) Gretchen Morales | Defendant |
| 2417) Miguel Morales | Defendant |
| 2418) Deborah Moran-Villarreal | Defendant |
| 2419) Angela Morelli | Defendant |
| 2420) Mark Moreno | Defendant |
| 2421) Eric Moreno | Defendant |
| 2422) Eduardo Moreno | Defendant |
| 2423) Penny Mores | Defendant |
| 2424) Scott Morgan | Defendant |
| 2425) Stephanie Morris | Defendant |
| 2426) Deborah Morris | Defendant |
| 2427) Kristine Morris | Defendant |
| 2428) Patti Morton | Defendant |
| 2429) Brittney Mouw | Defendant |
| 2430) Rainer Mueller | Defendant |
| 2431) Tyndall Mun | Defendant |
| 2432) Carlos Mungarro | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2433) Monica Mungary | Defendant |
| 2434) Luis Munoz | Defendant |
| 2435) Anita Munoz | Defendant |
| 2436) Floro Munoz | Defendant |
| 2437) Pat Munson | Defendant |
| 2438) Johnny Murphy | Defendant |
| 2439) Larry Murphy | Defendant |
| 2440) Frances Murray | Defendant |
| 2441) Patrick Musni | Defendant |
| 2442) Susan Myers | Defendant |
| 2443) Sylvia Nabong | Defendant |
| 2444) Mehdy Naitaki | Defendant |
| 2445) Michio Nakajima | Defendant |
| 2446) Kevin Nameth | Defendant |
| 2447) Karen Nash | Defendant |
| 2448) Wayne Nash | Defendant |
| 2449) Zeid Nasser | Defendant |
| 2450) Judy Nast | Defendant |
| 2451) Catharine Naughton | Defendant |
| 2452) Delores Navarro | Defendant |
| 2453) Brian Naydol | Defendant |
| 2454) Orv Neconie | Defendant |
| 2455) Jeremy Neimand | Defendant |
| 2456) James Nelson | Defendant |
| 2457) Ric Nesslage | Defendant |
| 2458) Mark Netzel | Defendant |
| 2459) Adam Newman | Defendant |
| 2460) Derek Newman | Defendant |
| 2461) Latonia Newton | Defendant |
| 2462) Kinh Nguyen | Defendant |
| 2463) Rachel Nguyen | Defendant |
| 2464) Cuong Nguyen | Defendant |
| 2465) Kevin Nguyen | Defendant |
| 2466) Linda Nguyen | Defendant |
| 2467) Kurt Nicolai | Defendant |
| 2468) Kelly Nielsen | Defendant |
| 2469) Jacqueline Nitti-Silva | Defendant |
| 2470) Ernest Nixon | Defendant |
| 2471) Cedric Nocon | Defendant |
| 2472) Ann Noel | Defendant |
| 2473) Bill Nolan | Defendant |
| 2474) Haller Norma | Defendant |
| 2475) Paul Norman | Defendant |
| 2476) Cheryl Norton | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2477) Melissa Norton | Defendant |
| 2478) Carol Novak | Defendant |
| 2479) Linda Novy | Defendant |
| 2480) Susan Nowinski | Defendant |
| 2481) Kim Nunn | Defendant |
| 2482) Deana Nuxoll | Defendant |
| 2483) Kylie Nyboer | Defendant |
| 2484) Marylou Obos | Defendant |
| 2485) Stephanie Ochoa | Defendant |
| 2486) Nanci Oconnell | Defendant |
| 2487) Kathie Oconnor | Defendant |
| 2488) Susan Odaffer | Defendant |
| 2489) Fran Oglesby | Defendant |
| 2490) Elizabeth Ohowell | Defendant |
| 2491) Arthur Okeeffe | Defendant |
| 2492) Gregory Okulove | Defendant |
| 2493) Robert Oliver | Defendant |
| 2494) Robert Oliver | Defendant |
| 2495) Philip Olszewski | Defendant |
| 2496) Brian Oltman | Defendant |
| 2497) Glaiza O'Malley | Defendant |
| 2498) Abu Omar | Defendant |
| 2499) Scott Omori | Defendant |
| 2500) Jessica Ornelas | Defendant |
| 2501) Talia Oropeza | Defendant |
| 2502) Elmer Orpilla | Defendant |
| 2503) Fred Orr Jr | Defendant |
| 2504) Marie Ortega | Defendant |
| 2505) Evert Ortega | Defendant |
| 2506) Stu Oster | Defendant |
| 2507) Kye Osti | Defendant |
| 2508) Michael Osullivan | Defendant |
| 2509) Jose Osuna | Defendant |
| 2510) Scott Otsuka | Defendant |
| 2511) Connie Owens | Defendant |
| 2512) Jill Pacho | Defendant |
| 2513) Michael Padden | Defendant |
| 2514) Edward Padilla | Defendant |
| 2515) Luz Padilla | Defendant |
| 2516) Anthony Paiva | Defendant |
| 2517) Roanne Pallasigui | Defendant |
| 2518) Pauline Palmer | Defendant |
| 2519) Rayna Palomino | Defendant |
| 2520) Maria Panduro | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2521) Mary Pankow | Defendant |
| 2522) Jane Pannell | Defendant |
| 2523) Gilberto Pantoja | Defendant |
| 2524) Linda Paolano | Defendant |
| 2525) Dimitrios Pardalis | Defendant |
| 2526) Blair Parker | Defendant |
| 2527) Kelly Parker | Defendant |
| 2528) John Parkhurst | Defendant |
| 2529) Rickie Parks | Defendant |
| 2530) Nicole Parrini | Defendant |
| 2531) David Pask | Defendant |
| 2532) Shawn Passwater | Defendant |
| 2533) Eric Pate | Defendant |
| 2534) Bradford Patrice | Defendant |
| 2535) Victoria Patryn | Defendant |
| 2536) Justin Patt | Defendant |
| 2537) Donna Paul | Defendant |
| 2538) Edward Paul | Defendant |
| 2539) Benjamin Pauly | Defendant |
| 2540) Aimee Pavek | Defendant |
| 2541) Steven Payne | Defendant |
| 2542) Dyann Payne | Defendant |
| 2543) Steve Pearlman | Defendant |
| 2544) John Pearson | Defendant |
| 2545) Connie Peart | Defendant |
| 2546) Jorge Pedroza | Defendant |
| 2547) Joycelyn Peete | Defendant |
| 2548) Caroline Pegueros | Defendant |
| 2549) Erin Pellot | Defendant |
| 2550) Marcella Pena | Defendant |
| 2551) Lorena Pena | Defendant |
| 2552) Lisa Pena Humes | Defendant |
| 2553) Stacie Pendleton | Defendant |
| 2554) Joann Pepperdine | Defendant |
| 2555) Carlos Perez | Defendant |
| 2556) Veronica Perkins | Defendant |
| 2557) Timothy Peron | Defendant |
| 2558) David Pesola | Defendant |
| 2559) Shelby Peters | Defendant |
| 2560) Mike Peters | Defendant |
| 2561) Sharon Peterson | Defendant |
| 2562) Gary Peterson | Defendant |
| 2563) Erin Peterson | Defendant |
| 2564) Dino Pezzato Iii | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2565) Diane Phillips | Defendant |
| 2566) Alfreda Phillips | Defendant |
| 2567) Stacey Phipps | Defendant |
| 2568) David Phorasavong | Defendant |
| 2569) David Pichon | Defendant |
| 2570) Lynne Pieroni | Defendant |
| 2571) Ronald Piner | Defendant |
| 2572) David Pinzolo | Defendant |
| 2573) Eric Piotrowski | Defendant |
| 2574) Rebecca Piper | Defendant |
| 2575) David Pires | Defendant |
| 2576) Olivia Pittman | Defendant |
| 2577) Jessica Plaut | Defendant |
| 2578) Jeffrey Plaza | Defendant |
| 2579) Bruce Pleat | Defendant |
| 2580) Kathryn Ploss | Defendant |
| 2581) Bill Poggensee | Defendant |
| 2582) Steven Polgar | Defendant |
| 2583) Jim Policastro | Defendant |
| 2584) Richard Polich | Defendant |
| 2585) Melissa Poly | Defendant |
| 2586) Ted Pon | Defendant |
| 2587) Carlos Ponce | Defendant |
| 2588) Michael Poole | Defendant |
| 2589) K Poore | Defendant |
| 2590) Susanne Popaeko | Defendant |
| 2591) Michael Portalatin | Defendant |
| 2592) Vernon Porter | Defendant |
| 2593) Myron Porter | Defendant |
| 2594) Sabela Portillo | Defendant |
| 2595) Jason Portis | Defendant |
| 2596) Derrick Posner | Defendant |
| 2597) Debbie Potter | Defendant |
| 2598) Christine Poulsen | Defendant |
| 2599) Dominique Powell | Defendant |
| 2600) Brian Powell | Defendant |
| 2601) William Powers | Defendant |
| 2602) Trista Powers | Defendant |
| 2603) Adly Pozas | Defendant |
| 2604) Allan Preckel | Defendant |
| 2605) Darlene Prescott | Defendant |
| 2606) Mary Prete | Defendant |
| 2607) Traci Priest | Defendant |
| 2608) Greg Prodigalidad | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2609) Derek Proffitt | Defendant |
| 2610) Tony Provancal | Defendant |
| 2611) Kathy Pruitt | Defendant |
| 2612) Peggy Pugh | Defendant |
| 2613) Kenneth Pulliam | Defendant |
| 2614) Pamela Purl | Defendant |
| 2615) Amanda Quayle | Defendant |
| 2616) Rick Quezada | Defendant |
| 2617) David Quimby | Defendant |
| 2618) Rene Quimby | Defendant |
| 2619) William Quinn | Defendant |
| 2620) Alejandra Quiroz | Defendant |
| 2621) Roberta Quon | Defendant |
| 2622) Evelyn Radcliffe | Defendant |
| 2623) Kaavir Ramirez | Defendant |
| 2624) Gloria Ana Ramirez | Defendant |
| 2625) Veronica Ramirez | Defendant |
| 2626) Luis Ramirez | Defendant |
| 2627) Leticia Ramirez Artiaga | Defendant |
| 2628) Patrick Ramos | Defendant |
| 2629) Diana Rangel | Defendant |
| 2630) Larissa Rapadas | Defendant |
| 2631) Felicia Raprager | Defendant |
| 2632) Walter Ratajczak | Defendant |
| 2633) Tim Rathbone | Defendant |
| 2634) Jenny Rattaro | Defendant |
| 2635) Jeff Ravenscraft | Defendant |
| 2636) Tanya Ray | Defendant |
| 2637) John Raya | Defendant |
| 2638) David Rayford | Defendant |
| 2639) Kevin Rea | Defendant |
| 2640) Amanda Reasons | Defendant |
| 2641) Frederick Reckeweg | Defendant |
| 2642) James Reddish | Defendant |
| 2643) Denise Reed | Defendant |
| 2644) Thomas Rees | Defendant |
| 2645) Joann Reeves | Defendant |
| 2646) Robert Reichert | Defendant |
| 2647) Chris Reiman | Defendant |
| 2648) Brad Reisz | Defendant |
| 2649) Nancy Reiter | Defendant |
| 2650) Gary Reitmeier | Defendant |
| 2651) Craig Renner | Defendant |
| 2652) Christina Rescigno | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2653) Curtis Revak | Defendant |
| 2654) Mike Reyes | Defendant |
| 2655) Grace Reyes | Defendant |
| 2656) Priscilla Reyes | Defendant |
| 2657) Norma Reyes | Defendant |
| 2658) Nicole Reynolds | Defendant |
| 2659) Diane Richmond | Defendant |
| 2660) Jeff Ricker | Defendant |
| 2661) Eduardo Rico | Defendant |
| 2662) Pamela Rico | Defendant |
| 2663) Tyler Ridge | Defendant |
| 2664) Erin Riffel | Defendant |
| 2665) Leslie Riggs | Defendant |
| 2666) Teena Riley | Defendant |
| 2667) Benito Rios | Defendant |
| 2668) Rachel Rivera | Defendant |
| 2669) Carollee Rivera | Defendant |
| 2670) Migdalia Rivera | Defendant |
| 2671) Paula Rivera | Defendant |
| 2672) Peter Rizzo | Defendant |
| 2673) Bianca Rizzo Gatto | Defendant |
| 2674) Charlotte Roberson | Defendant |
| 2675) Seth Roberts | Defendant |
| 2676) Brigitte Robertson | Defendant |
| 2677) Tara Robertson | Defendant |
| 2678) Isaiah Robinson | Defendant |
| 2679) Kevin Robinson | Defendant |
| 2680) Ricardo Robledo | Defendant |
| 2681) Misty Robles | Defendant |
| 2682) Krista Robles | Defendant |
| 2683) April Rocha | Defendant |
| 2684) Steven Rochester | Defendant |
| 2685) Steven Rock | Defendant |
| 2686) Wendi Rodney | Defendant |
| 2687) Manuel Rodriguez | Defendant |
| 2688) Miguel Rodriguez | Defendant |
| 2689) Alicia Rodriguez | Defendant |
| 2690) Anabel Rodriguez | Defendant |
| 2691) Jeff Rodriguez | Defendant |
| 2692) Amanda Rodriguez | Defendant |
| 2693) Jose Rodriguez | Defendant |
| 2694) Theresa Rodriguez | Defendant |
| 2695) Cheri Roe | Defendant |
| 2696) Carolyn Rogers | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2697) Madeleine Rogow | Defendant |
| 2698) Sandra Roller | Defendant |
| 2699) Sebastian Romeo | Defendant |
| 2700) Terry Romero | Defendant |
| 2701) Jay Romick | Defendant |
| 2702) Ward Roney | Defendant |
| 2703) Pedro Rosas | Defendant |
| 2704) Michael Rose | Defendant |
| 2705) Natalee Roseboom | Defendant |
| 2706) Shayla Rossignol-Smith | Defendant |
| 2707) Anthony Rotella | Defendant |
| 2708) Bob Roth | Defendant |
| 2709) Lorraine Rowe | Defendant |
| 2710) Annemarie Ruitenbach | Defendant |
| 2711) Roy Rumaner | Defendant |
| 2712) Penni Russell | Defendant |
| 2713) Jaime Ryan | Defendant |
| 2714) Terry Saberhagen | Defendant |
| 2715) Sydney Sabino | Defendant |
| 2716) Garren Saccomano | Defendant |
| 2717) Gisela Saenz | Defendant |
| 2718) Readus Sago | Defendant |
| 2719) Evelyn Salas | Defendant |
| 2720) Adrian Saldana | Defendant |
| 2721) Luis Salgado | Defendant |
| 2722) John Salidas | Defendant |
| 2723) Shelli Salles | Defendant |
| 2724) Liz Sampras | Defendant |
| 2725) William Sanchez | Defendant |
| 2726) Kristin Sanchez | Defendant |
| 2727) Silverio Sanchez | Defendant |
| 2728) Elizabeth Sanchez | Defendant |
| 2729) Robert Sandberg | Defendant |
| 2730) Malika Sanders | Defendant |
| 2731) Richard Sandona | Defendant |
| 2732) Jayson Sandoval | Defendant |
| 2733) Maria Sandoval | Defendant |
| 2734) Echols Sandra | Defendant |
| 2735) Takesia Sanford | Defendant |
| 2736) Gina Sangricoli | Defendant |
| 2737) Eric Santillan | Defendant |
| 2738) John Santillano | Defendant |
| 2739) Russel Savage | Defendant |
| 2740) Cheryl Scaccio | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2741) Christine Scadina | Defendant |
| 2742) Toneshia Scales | Defendant |
| 2743) Louis Scaturro | Defendant |
| 2744) Tiffany Scharringhausen | Defendant |
| 2745) Murray Schechter | Defendant |
| 2746) Lynne Schick | Defendant |
| 2747) Richard Schlosser | Defendant |
| 2748) John Schmidt | Defendant |
| 2749) Karen Schmidtke | Defendant |
| 2750) Patrick Schneider | Defendant |
| 2751) Michael Schofield | Defendant |
| 2752) Julie Schrey | Defendant |
| 2753) Margo Schullerts | Defendant |
| 2754) Hannah Schulman | Defendant |
| 2755) Kimberly Schultz | Defendant |
| 2756) Nathan Scoggins | Defendant |
| 2757) Theresa Scott | Defendant |
| 2758) Philip Searby | Defendant |
| 2759) Stephanie Seeley | Defendant |
| 2760) Linda Seibert | Defendant |
| 2761) Sandy Selesky | Defendant |
| 2762) Marc Seligman | Defendant |
| 2763) Charles Sellman | Defendant |
| 2764) Alyssa Sepulveda | Defendant |
| 2765) Kim Serani | Defendant |
| 2766) Jessica Serrano | Defendant |
| 2767) Ritesh Seth | Defendant |
| 2768) Carol Sevilla | Defendant |
| 2769) Vishal Shah | Defendant |
| 2770) Noreen Shambo | Defendant |
| 2771) Arash Shamsian | Defendant |
| 2772) Bob Sharpe | Defendant |
| 2773) Angelica Shatokin | Defendant |
| 2774) Jana Sheehan | Defendant |
| 2775) Kyle Shell | Defendant |
| 2776) Teneka Shelton | Defendant |
| 2777) Chuck Shepherd | Defendant |
| 2778) Shelley Shepherd | Defendant |
| 2779) Jim Shere | Defendant |
| 2780) Katherine Sherman | Defendant |
| 2781) Lameisha Sherri | Defendant |
| 2782) Donna Shore | Defendant |
| 2783) Eps Shrat | Defendant |
| 2784) Karl Shultis | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2785) Dennis Sidoti | Defendant |
| 2786) Linda Silacci-Smith | Defendant |
| 2787) Terrie Silva | Defendant |
| 2788) Gundars Simanis | Defendant |
| 2789) Steven Simanonok | Defendant |
| 2790) Laura Simmons | Defendant |
| 2791) Joanne Simonson | Defendant |
| 2792) Katherine Simpson | Defendant |
| 2793) Lea Sims | Defendant |
| 2794) Kimberly Sinclair | Defendant |
| 2795) Anissa Singleton | Defendant |
| 2796) Jordan Sinwelski | Defendant |
| 2797) Linda Siriano | Defendant |
| 2798) Cleo Sisco | Defendant |
| 2799) Mike Sizemore | Defendant |
| 2800) Michael Skalon | Defendant |
| 2801) Rick Slansky | Defendant |
| 2802) Susan Slaughter | Defendant |
| 2803) Rodney Sloan | Defendant |
| 2804) Tracy Smith | Defendant |
| 2805) Cheryl Smith | Defendant |
| 2806) Marissa Smith | Defendant |
| 2807) Sona Smith | Defendant |
| 2808) Eddie Smith | Defendant |
| 2809) Michael Smith | Defendant |
| 2810) Jennifer Smith | Defendant |
| 2811) Anthea Smith | Defendant |
| 2812) Veronica Smith | Defendant |
| 2813) Stephanie Smith | Defendant |
| 2814) Tim Smith | Defendant |
| 2815) Kenneth Smith | Defendant |
| 2816) Elaine Smith | Defendant |
| 2817) Stephanie Smith | Defendant |
| 2818) Michael Smith | Defendant |
| 2819) Kathy Smolansky | Defendant |
| 2820) Caesar Snee | Defendant |
| 2821) Ronnie Snipes | Defendant |
| 2822) Miranda Snyder | Defendant |
| 2823) Stephanie Sojka | Defendant |
| 2824) David Sommerfeld | Defendant |
| 2825) Carol Soriano | Defendant |
| 2826) Frank Sotelo | Defendant |
| 2827) Adella Spencer | Defendant |
| 2828) Issa Spencer | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2829) Shelah Spiegel | Defendant |
| 2830) Eric Spillman | Defendant |
| 2831) Carrie Spiro | Defendant |
| 2832) Randy Sprout | Defendant |
| 2833) Michael Stadie | Defendant |
| 2834) Lester Stamnas | Defendant |
| 2835) Gary Stansbury | Defendant |
| 2836) Shanika Starks | Defendant |
| 2837) Julie Stasko | Defendant |
| 2838) Robert Staup | Defendant |
| 2839) Steven Stecher | Defendant |
| 2840) Cathy Steele | Defendant |
| 2841) Richard Steele | Defendant |
| 2842) Judith Stein | Defendant |
| 2843) Wendy Steinberg | Defendant |
| 2844) Dean Steinbrenner | Defendant |
| 2845) Ryan Stephen | Defendant |
| 2846) Erica Stephenson | Defendant |
| 2847) Matthew Stevens | Defendant |
| 2848) Teresa Stevens | Defendant |
| 2849) Jessica Sticklen | Defendant |
| 2850) Denise Stires | Defendant |
| 2851) Kenneth Stollman | Defendant |
| 2852) Amy Stone | Defendant |
| 2853) Johnathan Stoor | Defendant |
| 2854) Justin Storer | Defendant |
| 2855) Ronald Stout | Defendant |
| 2856) Sabrina Stroud | Defendant |
| 2857) Maurice Stroud | Defendant |
| 2858) Denese Stthomas | Defendant |
| 2859) Suzanne Sule | Defendant |
| 2860) Barbara Sullivan | Defendant |
| 2861) Kenneth Sullivan | Defendant |
| 2862) Diane Sullivan | Defendant |
| 2863) William Sussman | Defendant |
| 2864) Jimmy Sutton | Defendant |
| 2865) Shukay Suzan | Defendant |
| 2866) Kayla Svereika | Defendant |
| 2867) Brian Swanson | Defendant |
| 2868) Katie Swanson | Defendant |
| 2869) Diana Swearingen | Defendant |
| 2870) Kathie Swibaker | Defendant |
| 2871) Edward Swiebocki | Defendant |
| 2872) Ramona Swift | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2873) Alan Swinford | Defendant |
| 2874) Shakeel Syed | Defendant |
| 2875) Scott Szydzik | Defendant |
| 2876) Laura Tabachnick | Defendant |
| 2877) Daniel Tafolla | Defendant |
| 2878) Amy Taiwo | Defendant |
| 2879) Diane Talbert | Defendant |
| 2880) Ronald Talley | Defendant |
| 2881) Aubrey Tanciangco | Defendant |
| 2882) Carson Tang | Defendant |
| 2883) Robert Tannenbaum | Defendant |
| 2884) Tamera Tanubagijo | Defendant |
| 2885) Debra Tapia | Defendant |
| 2886) Karla Tapia | Defendant |
| 2887) John Tarjavaara | Defendant |
| 2888) Deborah Taylor | Defendant |
| 2889) Kevin Teichen | Defendant |
| 2890) Ruth Tekeste | Defendant |
| 2891) John Tenenbaum | Defendant |
| 2892) Michael Termine | Defendant |
| 2893) Lita Theodore | Defendant |
| 2894) Chaka Theus | Defendant |
| 2895) Justin Thomas | Defendant |
| 2896) Cheryl Thomas | Defendant |
| 2897) Patricia Thomas | Defendant |
| 2898) Kathleen Thomas | Defendant |
| 2899) Joan Thomas | Defendant |
| 2900) J K Thomasser | Defendant |
| 2901) Linda Thompson | Defendant |
| 2902) Detra Thompson | Defendant |
| 2903) Renee Thompson | Defendant |
| 2904) Scott Thompson | Defendant |
| 2905) Andrew Thompson | Defendant |
| 2906) Rex Thornhill | Defendant |
| 2907) Callie Thurman | Defendant |
| 2908) Gilbert Tisdale | Defendant |
| 2909) Gina Toafa | Defendant |
| 2910) Connie Tolefree | Defendant |
| 2911) Karen Tolleson | Defendant |
| 2912) Angela Tomey | Defendant |
| 2913) Christopher Toney | Defendant |
| 2914) Juan Torres | Defendant |
| 2915) Alexandria Torres | Defendant |
| 2916) Priscilla Marie Torres | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2917) Esther Torresulloa | Defendant |
| 2918) Jennifer Toy | Defendant |
| 2919) Marko Trajkovikj | Defendant |
| 2920) Jimmy Tran | Defendant |
| 2921) Susan Tran | Defendant |
| 2922) Amanda Traxler | Defendant |
| 2923) Gretchen Trejo | Defendant |
| 2924) Sue Trueblood | Defendant |
| 2925) Adrianna Trujillo | Defendant |
| 2926) Robert Trujillo | Defendant |
| 2927) Mabel Tsi | Defendant |
| 2928) Frank Tucci | Defendant |
| 2929) Tammy Tyler | Defendant |
| 2930) Ruth Tyson | Defendant |
| 2931) Jerry Upchurch | Defendant |
| 2932) Maurizio Ursetta | Defendant |
| 2933) Julie Vad | Defendant |
| 2934) Andres Valdes | Defendant |
| 2935) Carolina Valenciano | Defendant |
| 2936) Jeffrey Valfer | Defendant |
| 2937) Jeffrey Van Dam | Defendant |
| 2938) Samnang Vang | Defendant |
| 2939) Bill Vanhorn | Defendant |
| 2940) Bob Vannini | Defendant |
| 2941) Derek Vanwinkle | Defendant |
| 2942) Tyler Varela-Rivas | Defendant |
| 2943) Ruddy Vargas | Defendant |
| 2944) Victor Varney | Defendant |
| 2945) Wendy Vasquez | Defendant |
| 2946) Yvonne Vasquez | Defendant |
| 2947) Cynthia Vasquez | Defendant |
| 2948) Alexandria Vazquez | Defendant |
| 2949) Rebecca Velazquez | Defendant |
| 2950) Floyd Vergara | Defendant |
| 2951) Renee Vetter | Defendant |
| 2952) Timothy Viane | Defendant |
| 2953) Kim Victor | Defendant |
| 2954) Michelle Victory | Defendant |
| 2955) Frank Vigneri | Defendant |
| 2956) Lucero Villa | Defendant |
| 2957) Roman Villapando | Defendant |
| 2958) Luis Villavelazquez | Defendant |
| 2959) Michael Vink | Defendant |
| 2960) Michelle Viruet | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 2961) Walter Viteri | Defendant |
| 2962) Andres Vitiosus | Defendant |
| 2963) Annette Vodola | Defendant |
| 2964) Jeanette Vogt | Defendant |
| 2965) Stella Volkman | Defendant |
| 2966) Joy Voltenburg | Defendant |
| 2967) Bee Vongphakdy | Defendant |
| 2968) Stanley Vossler | Defendant |
| 2969) Melanie Votaw | Defendant |
| 2970) Tiffany Wade | Defendant |
| 2971) Douglas Wagner | Defendant |
| 2972) Wendy Waits | Defendant |
| 2973) Catherine Walker | Defendant |
| 2974) Jacklyn Walker | Defendant |
| 2975) Lynn Walker | Defendant |
| 2976) William Wallace | Defendant |
| 2977) Gayle Walls | Defendant |
| 2978) Sandra Walsh | Defendant |
| 2979) Michael Walton | Defendant |
| 2980) Lisa Wardell | Defendant |
| 2981) Daniel Warner | Defendant |
| 2982) Gary Washington | Defendant |
| 2983) Ryan Wasney | Defendant |
| 2984) Paul Wasserman | Defendant |
| 2985) Anna Watrous | Defendant |
| 2986) Susan Watson | Defendant |
| 2987) Catherine Watt | Defendant |
| 2988) Steven Wear | Defendant |
| 2989) Ryan Weatherby | Defendant |
| 2990) Nichelle Weathers | Defendant |
| 2991) Renona Weathersby | Defendant |
| 2992) Crystal Weatherspoon | Defendant |
| 2993) Timothy Weaver | Defendant |
| 2994) Wane Webber | Defendant |
| 2995) Kerrigan Weber | Defendant |
| 2996) Billy Weeks | Defendant |
| 2997) Sean Weerasinghe | Defendant |
| 2998) Ande Wegner | Defendant |
| 2999) Evan Weightman | Defendant |
| 3000) Carol Weinberg | Defendant |
| 3001) Terri Welch | Defendant |
| 3002) Emily Welker | Defendant |
| 3003) Ann Wenzell | Defendant |
| 3004) Dawn Werner | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 3005) Christian West | Defendant |
| 3006) Amanda Westrich | Defendant |
| 3007) Shawna Weyrich | Defendant |
| 3008) Bernard Whalen | Defendant |
| 3009) Wes Wheadon | Defendant |
| 3010) James Wheeler | Defendant |
| 3011) Brad Whitacre | Defendant |
| 3012) Cheryl White | Defendant |
| 3013) Hamisi White | Defendant |
| 3014) Suzanne Whitford | Defendant |
| 3015) Gary Whyte | Defendant |
| 3016) Lisa Wicker | Defendant |
| 3017) Sarah Wilde | Defendant |
| 3018) Suzette Wilder | Defendant |
| 3019) Arthur Wilderman | Defendant |
| 3020) Ginger Wiley | Defendant |
| 3021) Debbie Wilferling | Defendant |
| 3022) Lisa Wilkins | Defendant |
| 3023) Carl Willat | Defendant |
| 3024) David Williams | Defendant |
| 3025) Sonia Williams | Defendant |
| 3026) Lasheena Williams | Defendant |
| 3027) Michael Williams | Defendant |
| 3028) Tiffanie Williams | Defendant |
| 3029) David Williams | Defendant |
| 3030) Greg Williams | Defendant |
| 3031) Doug Williams | Defendant |
| 3032) Roger Williams | Defendant |
| 3033) Lisa Williams | Defendant |
| 3034) Dehlia Williamson | Defendant |
| 3035) Jason Williamson | Defendant |
| 3036) Enricque Williamson | Defendant |
| 3037) Ashley Willinger | Defendant |
| 3038) Anthony Willis | Defendant |
| 3039) Eric Willis | Defendant |
| 3040) Leslie Wilson | Defendant |
| 3041) Alexia Wilson | Defendant |
| 3042) Clarence Wilson | Defendant |
| 3043) Daniel Wimberly | Defendant |
| 3044) Robert Windham | Defendant |
| 3045) Robert Wing | Defendant |
| 3046) Catherine Winnie | Defendant |
| 3047) Dick Winters | Defendant |
| 3048) Timothy Winthers | Defendant |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 3049) Steven Wise | Defendant |
| 3050) Richard Wiseman | Defendant |
| 3051) Geneva Wisnewski | Defendant |
| 3052) Judy Witasik | Defendant |
| 3053) Alan Wolmer | Defendant |
| 3054) Allen Wone | Defendant |
| 3055) Cindy Wong | Defendant |
| 3056) Jeff Wong | Defendant |
| 3057) Art Wood | Defendant |
| 3058) John Woodruff | Defendant |
| 3059) Billy Woody | Defendant |
| 3060) Reginald Woolston | Defendant |
| 3061) Daniel Wozniak | Defendant |
| 3062) Ann Wright | Defendant |
| 3063) Cindy Wright | Defendant |
| 3064) Gregory Wroblewski | Defendant |
| 3065) Gloria Wroten | Defendant |
| 3066) Zach Wylie | Defendant |
| 3067) Nicole Wyszynski | Defendant |
| 3068) Eduardo Yabut | Defendant |
| 3069) Ann Marie Yadegar | Defendant |
| 3070) Amanda Yancy | Defendant |
| 3071) Carlos Yanez | Defendant |
| 3072) Maria Yaou | Defendant |
| 3073) Lope Yap Jr | Defendant |
| 3074) Denise Yarbrough | Defendant |
| 3075) Peter Yaya | Defendant |
| 3076) Sarah Yi | Defendant |
| 3077) Leo Yioupis | Defendant |
| 3078) Roger Yoh | Defendant |
| 3079) Sharon Young | Defendant |
| 3080) Mary Young | Defendant |
| 3081) Jasmine Young | Defendant |
| 3082) Dave Yuen | Defendant |
| 3083) Krzysztof Zachara | Defendant |
| 3084) Marta Zachara | Defendant |
| 3085) Ursula Zamora | Defendant |
| 3086) Alejandra Zavala | Defendant |
| 3087) Frank Zazanis | Defendant |
| 3088) Judy Zeeb | Defendant |
| 3089) Kristin Zimmerman | Defendant |
| 3090) Natalie Zimmerman | Defendant |
| 3091) Emily Zinda | Defendant |
| 3092) Robert Zirgulis | Defendant |

Epson America, Inc. v. Graesen Arnoff, et al.
Case No. 8:24-cv-01996

| PARTY | CONNECTION / INTEREST |
|---|---|
| 3093) Sydney Zubeck | Defendant |
| 3094) Frederick Zubrin | Defendant |
| 3095) Suzanne Zuniga | Defendant |
| 3096) John Zwierzko | Defendant |
| 3097) Epson America, Inc. | U.S. Epson, Inc., parent corporation of Defendant Epson America, Inc.; Seiko Epson Corporation, parent corporation to U.S. Epson, Inc. |

CERTIFICATION AND NOTICE OF INTERESTED PARTIES (Local Rule 7.1-1)